1  RICHARD P. SYBERT  (SBN:  080731)
   rsybert@gordonrees.com
2  SEAN D. FLAHERTY  (SBN:  272598)
   sflaherty@gordonrees.com
3  PATRICK J. MULKERN  (SBN:  307272)
   pmulkern@gordonrees.com
4  GORDON & REES LLP
   101 W. Broadway, Suite 2000
5  San Diego, CA 92101
   Telephone:  (619) 696-6700
6  Facsimile:  (619) 696-7124

7  Attorneys for Plaintiff
   OBESITY RESEARCH INSTITUTE, LLC

8

9                UNITED STATES DISTRICT COURT

10             SOUTHERN DISTRICT OF CALIFORNIA

11

12  OBESITY RESEARCH INSTITUTE,        ) CASE NO.  3:15-cv-00595-BAS-MDD
    LLC, a California limited liability )
13  company,                           ) **PLAINTIFF AND COUNTER-**
                                       ) **DEFENDANT OBESITY**
14             Plaintiff.              ) **RESEARCH INSTITUTE, LLC**
                                       ) **PRETRIAL DISCLOSURES**
15        vs.                          ) **[FED R. CIV. P. 26(a)(3)]**
                                       )
16  FIBER RESEARCH INTERNATIONAL,      )
    LLC, a Nevada limited liability company, )
17  and DOES 1-10, inclusive,          ) Complaint Filed: March 16, 2015
                                       ) Trial: September 13, 2016
18             Defendants,             ) Judge: Hon. Cynthia Bashant
                                       ) Courtroom: 4B
19                                     )
    FIBER RESEARCH INTERNATIONAL,      )
20  LLC,                               )
                                       ) REDACTED FOR PUBLIC FILING
21             Counterclaimant,        )
                                       )
22        vs.                          )
                                       )
23  OBESITY RESEARCH INSTITUTE,        )
    LLC,                               )
24                                     )
                                       )
25             Counter-defendant.      )

26  ///

27

28

-1-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Plaintiff and counter-defendant Obesity Research Institute, LLC ("ORI") hereby submits its pre-trial disclosures pursuant to Rule 26(a)(3) of the Federal Rules of Civil Procedure, and in accord with the court's trial setting order (ECF No. 72). ORI makes these disclosures without waiving, and expressly reserving, any and all applicable privileges and immunities. ORI further makes the following disclosures in light of pending and forthcoming motions regarding the addition of new parties, the reopening of discovery, and the inclusion and exclusion of witnesses and evidence. ORI reserves its right to amend these disclosures pursuant to the applicable Federal Rules of Civil Procedure, Local Rules, and any forthcoming orders from the Court.

**A.   WITNESS DISCLOSURES - Rule 26(a)(3)(A)(i)**

ORI expects to present the following witnesses at the time of trial (excluding those that may be called solely for impeachment):

1. Mikiko Shimizu, c/o The Law Office of Jack Fitzgerald, PC. 3636 Fourth Avenue, Suite 202, San Diego, California 92104; Telephone (619) 692-3840 (by counsel).

2. Yoshi Shimizu, c/o The Law Office of Jack Fitzgerald, PC. 3636 Fourth Avenue, Suite 202, San Diego, California 92104; Telephone (619) 692-3840 (by counsel).

3. Ryusuke Shimizu, c/o The Law Office of Jack Fitzgerald, PC. 3636 Fourth Avenue, Suite 202, San Diego, California 92104; Telephone (619) 692-3840 (by counsel).

4. Dr. Gilbert Kaats, c/o The Law Office of Jack Fitzgerald, PC. 3636 Fourth Avenue, Suite 202, San Diego, California 92104; Telephone (619) 692-3840 , alternatively Integrative Health Technologies, Inc. 5170 Broadway, San Antonio, TX 78209 (210) 824-4200.

5. Dr. Harry Preuss, Georgetown University 37th & O Streets, N.W., Location 231B, Washington DC 20057 (202) 687-1441.

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

6. James Ayres, Rule 30(b)(6) Designee, c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700.

7. Henny Den Uijl, Rule 30(b)(6) Designee, c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700.

8. Brian Salerno, c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700.

9. Steve Snyder, c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700.

10. Ron Ovadia, c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700.

11. Gayle Bensussen, Vit-Best Nutrition, Inc. 2802 Dow Avenue, Tustin, CA 714-368-1115

12. Dr. Wendi Wang, c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700; alternatively 1169 Warner Avenue, Tustin, California, 92780

13. Dr. Thomas Wolever, c/o The Law Office of Jack Fitzgerald, PC. 3636 Fourth Avenue, Suite 202, San Diego, California 92104; Telephone (619) 692-3840 (by counsel).

14. Dr. Laura Lerner, c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700.

15. John Alkire, c/o The Law Office of Jack Fitzgerald, PC. 3636 Fourth Avenue, Suite 202, San Diego, California 92104; Telephone (619) 692-3840 (by counsel).

16. Neil J. Beaton, CPA/ABV/CFF, CFA, ASA, c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700.

-3-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

ORI may further present the following witness(es) if the need arises at the time of trial (excluding those that may be called solely for impeachment):

17. Hideki Shimizu c/o The Law Office of Jack Fitzgerald, PC. 3636 Fourth Avenue, Suite 202, San Diego, California 92104; Telephone (619) 692-3840 (by counsel); alternatively 4-5-1 Kihara, Mihara-shi, Hiroshima-ken, 729-0321, Japan, TEL (+81)848-68-037

18. Allison Borts c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700.

19. Tim Peters, Medallion Labs, 9000 Plymouth Ave. N. Minneapolis, MN 55427, (800) 245-5615

20. Jamie Stein, c/o Gordon Rees Scully Mansukhani, LLP 101 W. Broadway, Suite 2000, San Diego, CA 92101 (619) 696-6700.

ORI reserves the right to amend this list of witnesses as necessary.

## B.   DEPOSITION DISCLOSURES - Rule 26(a)(3)(A)(ii)

ORI intends to present the following witnesses by deposition transcript/video at the time of trial (excluding those that may be called solely for impeachment):

- Tim Peters, (AEO: 22:20-26:8[1], 32:17:33-19, 36:13-37:13, 38:23-42:13, 43:12-47:4, 50:13-51:7, 56:1-56:8, 60:18-68:13, 69:2-79:22, 89:8-19, 89:25, 92:6, 93:5-96:9, 98:27-100:24, 115:8-14, 116:12-24, 127:19-128:4, 128:14-129:10, 137:11-138:10, 149:5-151:18)

- William Bond, (16:24-24:8, 26:22-31:23, 33:3-24, 34:4-12, 45:3-46:19, 48:23-51:10, 57:17-59:6, 61:13-62:5, 64:3-16, 67:20-68:8, 77:6-22, 85:23-93:4, 96:1-97:17)

- Dr. Harry Preuss, (CONFIDENTIAL: 18:18-20:6, 22:17-23:8, 25:24-26:24, 29:2-29:16, 31:7-34:13, 35:13-41:11, 41:25-44:20, 49:6-53:19,

---

[1]   All deposition transcript cites are in the form of "page:lines" or "page:line – page:line".

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

1     58:4-59:3, 60:20-62:10, 64:5-69:13, 72:13-75:4, 76:12-78:22, 85:13-

2     87:12, 92:22-96:15, 102:14-103:7, 104:9-18)

3     •   Dr. Gilbert Kaats, (10:17-11:6; 13:11-14:4; 14:16-14:23; 17:21-18:14;

4     19:25-21:9; 23:9-23:11; 34:25-35:1; 35:8-35:19; 39:10-39:19; 42:5-

5     42:9; 45:22-44:24; 47:23-48:3; 51:5-51:13; 54:9-54:12; 55:3-55:6;

6     57:17-55:21; 57:10-58:13; 59:25-60:14; 61:9-61:16; 71:16-72:16;

7     73:7-73:9; 76:7-76:18; 76:23-77:1; 77:11-77:12; 77:19-77:22; 78:9-

8     78-11; 78:14-79:20; 80:2-80:16; 81:21-81:25; 82:19-82-22; 83:7;

9     83:16-83:17; 84:19-85:1; 86:12-86:17; 87:10-87:11; 88-12-88:17;

10     95:5-95:8; 95:11-95:16; 96:10-96:15; 101:13-101:16; 101:22-102:6;

11     106:5-106:10; 107:5-107:9; 109:4:109:12; 109:19-109:20; 114:13-

12     114:15; 115:6-115:13; 116:9-116:12; 117:12-117:16; 126:21-127:4;

13     128:8-129:22; 146:8-146:11; 148:7-148:14; 150:23-151:11; 152:19-

14     153:7; 153:10-153:11; 153:23-154:5: 154:7-154:9; 154:12; 168:18-

15     168:20; 172:23-173:15; 176:5-176:18; 177:10-177:17; 178:8-178:11;

16     178:23-179:2; 179:12-179:17; 180:17-180:22; 188:1-188:10; 188:17-

17     188:23; 189:5-189:7; 191:23-192:5; 10:17-11:6; 13:11-14:4; 14:16-

18     14:23; 17:21-18:14; 19:25-21:9; 23:9-23:11; 34:25-35:1; 35:8-35:19;

19     39:10-39:19; 42:5-42:9; 45:22-44:24; 47:23-48:3; 51:5-51:13; 54:9-

20     54:12; 55:3-55:6; 57:17-55:21; 57:10-58:13; 59:25-60:14; 61:9-61:16;

21     193:2-193:5; 193:22-194:8; 195:4-195:11; 196:19-197:3; 197:13-

22     197:18; 199:14-200:15; 218:8-218:10; 218:22-218:24; 219:10-219:16;

23     220:4-220:25; 221:18-222:8; 222:13-222:15; 222:20-224:1; 224:14-

24     225:7; 227:4-227:11; 228:24-229:8; 248:20-248:25; 249:5-249:5;

25     249:24-250:13; 252:22-253:7; 261:21:262:22; 273:22-275:14; 275:16-

26     275:18; 276:3-276:12; 277:5-277:13; 277:19-278:10; 278:22-279:2;

27     280:10-280:20; 288:2-288:6; 290:23-291:19; 293:13-294:24; 301:1-

28     301:25; 302:22-302:24; 303:12-303:23; 314:15-314:18; 315:25-316:5;

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

320:1-320:7; 325:13-327:14; 329:18-329:23; 330:3-330:13; 332:4-332:9; 335:7-335:12; 342:4-3428; 342:21-342:25; 348:2-348:17; 353:13-353:22; 354:15-354:19; 356:19-356:23; 363:21-363:24; 386:4-386:10; 389:13-389:14; 389:25-390:9; 390:20-391:1; 391:4-391:6; 399:22-400:10)

- Dr. Thomas Wolever: (8:14-9:24; 10:7-14:6; 16:13-16:19; 17:4-17:7; 18:1-20:6; 22:1-23:6; 25:20-26:12; 27:16- 30:22; 32:11-32:18; 33:10-33:21; 34:23-35:8; 35:9-35:20; 36:18-36:23; 38:25-39:15; 41:9-41:18; 47:20-48:23;  50:6-50:12; 53:14-53:23; 54:2-54:9; 61:17-62:9; 73:1-73:5; 74:7-74:18; 76:1-76:9; 77:4-77:19; 86:4-86:11; 89:15-89:25; 90:2-90:22; 92:1-92:7; 93:19-94:8; 94:19-95:6; 95:19-95:24; 97:19-99:11; 100:14-101:1; 101:14-102:13; 103:9-103:20;  104:6- 104:21; 105:2-105:11; 106:10-106:22; 107:17-107:21; 110:6-110111:1; 117:19-118:1; 118:21-120:7; 121:4-121:17; 121:21-122:4; 122:10-122:21; 124:17-125:16; 125:17-125:24; 125:25-126:10; 127:6-128:9 ; 129:2-129:19; 130:14-131:15; 133:4-133:22; 135:9-136:8; 136:14-137:4; 137:19-138:21; 139:10-142:2; 146:2-146:5; 143:6-143:24; 147:17-147:25; 154:15-155:11; 156:10-156:23; 158:13-158:18; 161:11-161:18; 162:17-163:1; 164:3-164:19; 165:2-165:5; 166:8-167:4; 167:23-168:4; 176:6-179:13; 181:12-181:23; 182:2-182:6; 182:19-183:5; 189:6-189:12; 189:23-189:25; 190:20-191:2; 194:6-196:21; 198:9-198:12; 204:4-204:19; 205:5-205:8; 205:16-206:5; 209:1-209:17; 210:10-210:21;  211:15-212:3; 212:5-212:25; 213:4-213:18; 213:19-216:15; 217:13-217:23;  220:9-220:18; 220:24-221:10; 223:2-223:23; 224:25-225:2; 226:8-226:12; 226:18-226:21; 227:1-227-228:15; 230:17-231:2; 232:5-232:10; 235:7-236:6; 236:24-241:23; 242:15-243:1; 244:12-249:3; 250:1-250:9; 251:15-260:1;

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

260:13-263:22; 266:14-269:21; 270:2-270:4; 271:11-272:13; 273:2-273:24)

- Dr. Wendi Wang, (5:23-6:1; 9:6-9:10; 9:19-9:22; 13:19-12:22; 14:24-16:18; 17:17-19:19; 23:11-24:9; 29:22-31:4; 31:11-32:20; 32:21-33:17; 39:13-42:10; 47:21-48:5; 48:21-48:23; 49:24-51:5; 52:3-52:7; 56:11-57:24; 66:5-66:9; 67:10-67:14; 71:1-72:12; 19:21-74:23; 75:8-77:18; 79:19-81:12; 84:21-85:2; 90:14-92:10; 97:18-98:18; 100:3-101:12; 102:8-102:14; 106:8-107:5; 110:23-112:23; 117:8-120:7; 128:23-129:14; 130:19-131:13; 135:19-135:22; 137:2-137:13; 137:22-138:7; 138:18-139:24;  140:5-140:12; 156:4-157:23; 160:13-160:19; 163:12-163:22;  168:25-169:8; 172:14-172:21; 174:22-175:17; 179:16-179:25; 186:16-1888:13)

In addition, ORI intends to present the following deposition transcripts (and all volumes of each) at the time of trial, which it anticipates using for impeachment purposes, and thus designates the entirety thereof the transcripts of the depositions of:

- John Alkire
- Tim Peters
- William Bond
- Dr. Harry Preuss
- Dr. Gilbert Kaats
- Dr. Thomas Wolever
- Dr. George Fahey

ORI reserves the right to modify and/or amend the foregoing deposition transcript designations prior to trial and/or add designations as necessary. ORI further reserves the right to make counter-designations to deposition testimony identified by Defendant and Counterclaimant in its Rule 26(a)(3) disclosures or otherwise.  ORI additionally reserves the right to identify portions of

-7-

the deposition transcript of Dr. George Fahey, pending the court's ruling on ORI's

pending motion to preclude introduction of this witness.

## C.   DOCUMENT/EXHIBIT DISCLOSURES - Rule 26(3)(1)(A)(iii)

ORI intends to offer the following documents/exhibits at the time of trial

(excluding those that may be called solely for impeachment):

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1. | 01/25/16 | Third Amended Notice of Rule 30(B)(6) Deposition of Fiber Research International, LLC (Alkire Depo Ex. 01) | |
| 2. | 05/28/15 | Answer & First Amended Counterclaims for Violation of the Lahham Act, California Unfair Competition Law, and California False Advertising Law (Alkire Depo Ex. 02) | |
| 3. | | | FRO 0003 |
| 4. | | | |
| 5. | 01/20/11 | | |
| 6. | | | FRO 0004-FRO 0006 |
| 7. | 02/21/14 | | FRO 0167-FRO 0170 |
| 8. | 08/18/15 | | FRO 4732 |
| 9. | | | FRO 0171-FRO 0185 |
| 10. | 10/14/14 | | FRO 4717-FRO 4723 |
| 11. | 03/12/15 | | FRO 4724-FRO 4731 |
| 12. | 10/05/15 | | FRO 0954 |
| 13. | 10/05/15 | | FRO 2077 |
| 14. | | | FRO 0983 |
| 15. | | | |
| 16. | | | FRO 0166 |
| 17. | 10/22/15-10/24/15 | | FRO 4577-FRO 4578 |

-8-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 18. | 10/27/15-11/01/15 | | FRO 4555 |
| 19. | 10/28/15 | | FRO 3197-FRO 3205 |
| 20. | 11/04/15-11/10/15 | | FRO 3115-FRO 3120 |
| 21. | 11/04/15-11/12/15 | | FRO 3043-FRO 3046 |
| 22. | 12/03/15-12/08/15 | | FRO 4823-FRO 4825 |
| 23. | 12/03/15-12/21/15 | | FRO 4821 |
| 24. | 01/18/16 | Amended Notice of Videotaped Deposition to Obesity Research Institute, LLC (Rule 30(b)(6)) (Ayres 30(b)(6) Depo Ex. 01) | |
| 25. | | Certificates of Analysis – Lipozene Hard Shell Capsule (Ayres 30 (b)(6) Depo Ex. 02) | VIT-BEST0036-VIT-BEST0040 |
| 26. | | Maximum Strength Lipozene Product Formulation (Ayres 30(b)(6) Depo Ex. 03) [AEO] | ORI 000903 |
| 27. | 08/15/13 | Maximum Strength Lipozene product label (Ayres 30(b)(6) Depo Ex. 04) | ORI 000286 |
| 28. | | Photo of Supplement Facts portion of product label (Ayres 30(b)(6) Depo Ex. 05) | |
| 29. | | Natural Alternatives Product Formulation for Fiber Thin Capsule (Ayres 30(b)(6) Depo Ex. 06) [AEO] | |
| 30. | 02/14/06 | Email from J. Ayres to bryan@continuityproducts.com forwarding email from B. Salerno re: FW: Glucomannan 95% (Ayres Depo Ex. 01) [AEO] | ORI 000951-ORI 000952 |
| 31. | 07/08/05 | Email | ORI 001064-ORI 001069 |
| 32. | 07/08/05 | Email from J. Ayres to H. den Uijl and B. Corlett with attached letter from Dr. Kaatz (Ayres Depo Ex. 03) [Confidential] | ORI 001055 |
| 33. | 07/07/14-07/10/14 | Email chains between A. Neal, J. Uijl, et al. with attachments (Ayres Depo Ex. 04) [AEO] | ORI 000880-ORI 000888 |
| 34. | 12/21/15 | Plaintiff Obesity Research Institute, LLC's Supplemental Expert Witness Designations (Ayres Depo Ex. 05) | |
| 35. | 01/14/02 | | |
| 36. | 01/28/16 | | |
| 37. | | | |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 38. | 01/19/15 | Certificate of Analysis – Lipozene (Ayres Depo Ex. 08) | |
| 39. | | ███████████████████████ | FRO 0911 |
| 40. | | ████████████████████████████████████ ███████ | |
| 41. | 2003 | "Konjac Supplement Alleviated Hypercholesterolemia and Hyperglycemia in Type 2 Diabetic Subjects – A Radomized Double-Blind Trial" *Journal of the American College of Nutrition,* Vol. 22, No. 1, 36-42 (2003) (Ayres Depo Ex. 11) | LER000337-LER000343 |
| 42. | 11/16/15 | Expert Report of Dr. Laura Lerner (Ayres Depo Ex. 12) [AEO] | |
| 43. | | Obesity Research Institute, LLC's Notice of Withdrawal of Subpoena to AHD International, LLC d/b/a Nutranovus and Notice of Subpoena to AHD International, LLC d/b/a Nutranovus, and attachments (Bond Depo Ex. 01) | |
| 44. | | AHD Production of Documents (Bond Depo Ex. 02) | AHD 000001-AHD 000630 |
| 45. | 07/19/11 | ██████████████████████████ | |
| 46. | 12/19/15 | Printout from www.absnutrition.com/catalog/absolutely-full "Absolute Nutrition Absolutely Full" (Bond Depo Ex. 04) | |
| 47. | Nov. 2008 | Luralean 2009 NutrAward Nomination (Bond Depo Ex. 05) | |
| 48. | | Luralean informational flyer (Bond Depo Ex. 06) | |
| 49. | 02/17/16 | Objections and Responses of Allison Borts to Subpoena (Borts Depo Ex. 01 | |
| 50. | | Excerpt from rough transcript of Dr. Laura Lerner (Borts Depo Ex. 02) | |
| 51. | 11/16/15 | Expert report of Dr. Laura Lerner (Borts Depo Ex. 03) | |
| 52. | 10/14/15 | ███████████████████████ ███████████ | KAATS 000275 |
| 53. | | Excerpt from rough transcript of Dr. Gilbert Kaats (Borts Depo Ex. 05) | |
| 54. | 10/19/15-10/22/15 | ████████████████████████ ███████████ | KAATS 000269-KAATS 000272 |
| 55. | 01/06/04 | Fax from J. Ayres to Henny and Bryan re: study agreement  (Borts Depo Ex. 07) | ORI 000183-ORI 000184 |

ORI PRETRIAL DISCLOSURES                           CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 56. | 02/23/16 | Declaration of Allison Borts in Support of Opposition to Fiber Research's Motion to Compel Production of Documents Listed in Obesity Research's Privilege Log (Borts Depo Ex. 08) | |
| 57. | 02/12/16 | Deposition Subpoena directed to George Fahey, Ph.D. (Fahey Depo Ex. 01) | |
| 58. | | | FRO 1659-FRO 1660 |
| 59. | 07/23/15 | | FRO 0016-FRO 0017 |
| 60. | | | |
| 61. | | | FRO 0024-FRO 0027 |
| 62. | | | |
| 63. | | | FRO 1775-FRO 1776 |
| 64. | | | FRO 0910-FRO 0911 |
| 65. | | | |
| 66. | | | |
| 67. | | | FRO 0104-FRO 0105 |
| 68. | | | |
| 69. | | | NAI 0013-NAI 0018 |
| 70. | | | |
| 71. | | | FRO 1900 |
| 72. | | | |
| 73. | 07/08/15 | | |
| 74. | 10/15/15 | | |
| 75. | 11/16/15 | | |
| 76. | 12/21/15 | Plaintiff Obesity Research Institute, LLC's Supplemental Expert Witness Designations (Fahey Depo Ex. 20) | |
| 77. | 01/22/16 | Rebuttal Expert Report of Dr. George Fahey (Fahey Depo Ex. 21) | |
| 78. | 1984 | Walsh, D.E., et al., "Effect of Glucomannan on Obese Patients: A Clinical Study" *International Journal of Obesity* (1984) (Fahey Depo Ex. 22) | |

-11-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 79. | | "A Randomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (Propol)"(Fahey Depo Ex. 23) | FRO 0918-FRO 0940 |
| 80. | 2012 | Chutkan, R., et al., "Viscous versus nonviscous soluble fiber supplements:  Mechanisms and evidence for fiber-specific health benefits" *Journal of the American Academy of Nurse Practioners* 24 (2012) (Fahey Depo Ex. 24) | FAH 0190-FAH 0201 |
| 81. | 10/23/90 | U.S. Patent No. 4,965,086 (Fahey Depo Ex. 25) | |
| 82. | 03/18/10 | U.S. Patent Application Publication No. US 2010/0068336 A1 (Fahey Depo Ex. 26) | |
| 83. | 10/23/73 | U.S. Patent No. 3,767,424 (Fahey Depo Ex. 27) | |
| 84. | 12/24/74 | U.S. Patent No. 3,856,945 (Fahey Depo Ex. 28) | |
| 85. | 12/23/75 | U.S. Patent No. 3,928,322 (Fahey Depo Ex. 29) | |
| 86. | 01/18/16 | Deposition Subpoena directed to Gilbert Kaats, Ph.D. (Kaats Depo Ex. 01) | |
| 87. | 02/05/16 | Deposition Subpoena to Gilbert Kaats, Ph.D. and related documents (Kaats Depo Ex. 02) | |
| 88. | | "A Randomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (Propol)" (Kaats Depo Ex. 03) | ORI 000615-ORI 000637 |
| 89. | 1984 | Walsh, D.E., et al., "Effect of Glucomannan on Obese Patients:  A Clinical Study" *International Journal of Obesity*  (1984) (Kaats Depo Ex. 04) | ORI 000716-ORI 000720 |
| 90. | | Kaats, G.R., et al.,"A Randomized Double-Blinded Placebo-Controlled Study of Evaluating the Effects of a Propol Soluble Fiber/Calcium Supplement on Body Composition, Blood Chemistries and Self-Reported Quality of Life" (Kaats Depo Ex. 05) | |
| 91. | 07/28/04 | Memo from Dr. Kaats regarding Technical Report of the Propol dietary supplement, with attachments (Kaats Depo Ex. 06) | ORI 000190-ORI 000214 |
| 92. | 08/03/04 | Invoice, check requisition form, and check for services rendered by Health & Medical Research Foundation (Kaats Depo Ex. 07) | NAI 0166-NAI 0168 |
| 93. | 08/30/04 | Fax from G. Kaats to J. Wise with attachments (Kaats Depo Ex. 08) | NAI 0146-NAI 0148 |
| 94. | 05/03/04 | Invoice No. 50304 from Health and Medical Research Foundation to Natural Alternatives International (Kaats Depo Ex. 09) | NAI 0164 |
| 95. | 10/15/04 | Check Requisition Form and attached statement re: Invoice No. 1561004 (Kaats Depo Ex. 10) | NAI 0160-NAI 0161 |
| 96. | | Invoice, check requisition form, and check for services rendered by Health & Medical Research Foundation (Kaats Depo Ex. 11) | |
| 97. | | Letter from G. Kaats to J. Wise re:  RE-analysis of Quality of Life Questionnaire, with attachment (Kaats Depo Ex. 12) | NAI 0446-NAI 0447 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 98. | | Konjac Glucomannan Dietary Supplementation Causes Significant Fat Loss in Compliant Overweight Adults (Running Title – Glucomannan and Body Composition) (Kaats Depo Ex. 13) | |
| 99. | | Konjac Glucomannan Dietary Supplementation Causes Significant Fat Loss in Compliant Overweight Adults (Running Title – Glucomannan and Body Composition) (Kaats Depo Ex. 14) | |
| 100. | | Invoice and check (Kaats Depo Ex. 15) | NAI 0198 NAI 0213-NAI 0214 |
| 101. | | Invoice, check requisition form, and check (Kaats Depo Ex. 16) | NAI 0210-NAI 0212 |
| 102. | | Invoice and check (Kaats Depo Ex. 17) | NAI 0208-NAI 0209 |
| 103. | | Invoices and check(Kaats Depo Ex. 18) | NAI 0205-NAI 0207 |
| 104. | 05/20/04 | Invoice (Kaats Depo Ex. 19) | NAI 0150 |
| 105. | | Invoices, check requisition forms, and check (Kaats Depo Ex. 20) | NAI 0200-NAI 0204 |
| 106. | | Invoice, statement, and check (Kaats Depo Ex. 21) | |
| 107. | 07/28/04 | Email from G. Kaats to J. Wise re: Additions to Propol Technical Report, with attachments (Kaats Depo Ex. 22) | NAI 0309-NAI 0315 |
| 108. | 09/30/04 | Email from G. Kaats to J. Wise re: Calcium in Propol (Kaats Depo Ex. 23) | NAI 0407-NAI 0408 |
| 109. | | A Randomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan (Propol) Dietary Supplement (Kaats Depo Ex. 24) | NAI 0465-NAI 0466 |
| 110. | 12/10/04 | Email from G. Kaats to J. Wise re: draft report of follow-up study, with attachment (Kaats Depo Ex. 25) | NAI 0383-NAI 0400 |
| 111. | | 1st Draft of Follow-up Study of Compliance to Treatment in Subjects taking Propol for the Treatment of Obesity (Kaats Depo Ex. 26) | NAI 0435-NAI 0445 |
| 112. | | Kaats, G, and Michalek, J.E., "A Follow-up Study of Compliance to Treatment in Subjects taking Propol for the Treatment of Obesity" (Kaats Depo Ex. 27) | |
| 113. | 2015 | Kaats, G.R., et al., "Konjac Glucomannan Dietary Supplementation Causes Significant Fat Loss in Compliant Overweight Adults" *Journal of the American College of Nutrition,* Vol. 0, No. 0 (2015)(Kaats Depo Ex. 28) | |
| 114. | 10/01/03 | Email from D. Petersen to "Gil" re: Ingredient List (Kaats Depo Ex. 29) | KAATS 000120 |
| 115. | | ■■■■■■■■■■■■■■■■■■ | KAATS 000781 |
| 116. | | ■■■■■■■■■■■■■■■■■■ | KAATS 000771-KAATS 000772 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 117. | 06/21/05 | Letter from Dr. Kaats to H. Uijl and B. Corlett re: status of manuscript (Kaats Depo Ex. 32) | ORI 000172 |
| 118. | 07/12/05 | Letter from B. Corlett to Dr. Kaats (Kaats Depo Ex. 33) | ORI 000171 |
| 119. | 05/08/06 | Letter from Dr. Kaats to FTC (Kaats Depo Ex. 34) | KAATS 001666 |
| 120. | 07/30/15 | Forwarded email chain re FW: Glucomannan – Permission to Publish Study (Kaats Depo Ex. 35) | KAATS 000297-KAATS 000301 |
| 121. | | Document with heading, "These comments were not sent to ORI – they are my initial thoughts" (Kaats Depo Ex. 36) | KAATS 000291 |
| 122. | 01/04/16 | Deposition subpoena directed to Dr. Laura Lerner (Lerner Depo Ex. 01) | |
| 123. | 01/15/16 | Objection of Subpoena Respondent Dr. Laura Lerner to Subpoena to Dr. Laura Lerner (Lerner Depo Ex. 02) | |
| 124. | 11/16/15 | Expert Report of Dr. Laura Lerner [AEO] (Lerner Depo Ex. 04) | |
| 125. | | Graph (Lerner Depo Ex. 05) | |
| 126. | 03/16/16 | Depostion Subpoena to Medallion Labs (Peters Depo Ex. 01) | |
| 127. | | Photos of Lipozene bottle (Peters Depo Ex. 02) | MEDLABS 000005-MEDLABS 000006 |
| 128. | | | MEDLABS 000007-MEDLABS 000010 |
| 129. | | | MEDLABS 000001 |
| 130. | 07/08/15 | | MEDLABS 000002-MEDLABS 000003 |
| 131. | | | MEDLABS 000011 |
| 132. | | | MEDLABS 000020-MEDLABS 000021 |
| 133. | | Project notes (Peters Depo Ex. 08) | MEDLABS 000090 |
| 134. | 08/11/15 | Final Report (Peters Depo Ex. 09) | MEDLABS 000012-MEDLABS 000015 |
| 135. | 08/05/15 | Fiber study results (Peters Depo Ex. 10) | |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 136. | | Spreadsheet showing shear rates and viscosity (Peters Depo Ex. 11) | |
| 137. | 09/30/15 | Dr. Thomas Wolever biograpy from GI Labs website (Peters Depo Ex. 12) | MEDLABS 000016-MEDLABS 000019 |
| 138. | 03/22/16 | Viscosity by Rheological Property Characterization Technical Data Sheet from Medallion Labs website (Peters Depo Ex. 13) | |
| 139. | | ████████████████████████████ ████████ | MEDLABS 000004 |
| 140. | 07/08/15 | Letter from Joel Edwards to John Alkire with attachment (Peters Depo Ex. 15) | MEDLABS 000084-MEDLABS 000086 |
| 141. | | Medlabs emails (Peters Depo Ex. 16) | MEDLABS 000022-MEDLABS 000083 |
| 142. | 08/16/15 | Medallion Labs invoice ████████ ████████ (Peters Depo Ex. 17) | MEDLABS 000087-MEDLABS 000089 |
| 143. | 08/23/15 | Medallion Labs invoice ████████ ████████ (Peters Depo Ex. 18) | MEDLABS 000123 |
| 144. | 02/03/16 | Deposition Subpoena directed to Harry G. Preuss (Preuss Depo Ex. 01) | |
| 145. | | A Radomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (Propol) (Preuss Depo Ex. 02) | ORI 000615-ORI 000637 |
| 146. | 12/10/04 | Kaats, G. and Michalek, J., "A Follow-up Study of Compliance to Treatment in Subjects taking Propol for the Treatment of Obesity" (Preuss Depo Ex. 03) | NAI 0384-NAI 0393 |
| 147. | | Kaats, G., et al., "A Randomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Konjac Glucomannan (Propolene) Dietary Supplement" (Preuss Depo Ex. 04) | |
| 148. | | Letters, faxes, and attachments (Preuss Depo Ex. 05) | ORI 000172-ORI 000189 |
| 149. | 02/01/16 | Fiber Research's Second Supplemental Rule 26(a)(1) Initial Disclosures (Preuss Depo Ex. 06) | |
| 150. | 01/28/16 | Nutralliance Inc. company information from www.zoominfo.com (Salerno Depo Ex. 01) | |
| 151. | 01/28/16 | Nutralliance product list (Salerno Depo Ex. 02) | |
| 152. | 02/01/02 | ████████████████████████████ | |
| 153. | | ████████████████████████████ | FRO 0001-FRO 0002 |
| 154. | | ████████████████████████████ | ORI 000903 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 155. | 11/04/15 | Confidential Formulation & Product Specification Information – Lipozene (Salerno Depo Ex. 06) | ORI 001443 |
| 156. | 07/18/14 | Confidential Formulation & Product Specification Information – Lipozene (Salerno Depo Ex. 07) [AEO] | ORI 000901 |
| 157. | 11/30/15 | Plaintiff Obesity Research Institute, LLC's Second Supplemental Responses to Defendant Fiber Research's Interrogatories, Set One (Salerno Depo Ex. 08) [AEO] | |
| 158. | 01/28/16 | ███████ | |
| 159. | 03/18/11 | ███████ | ORI 001190 |
| 160. | | Maximum Strength Lipozene packaging (Salerno Depo Ex. 11) | |
| 161. | | Supplement Facts portion of Lipozene label (Salerno Depo Ex. 12) | |
| 162. | 1984 | Walsh, D.E., et al., "Effect of Glucomannan on Obese Patients: A Clinical Study" *International Journal of Obesity* (1984) (Salerno Depo Ex. 13) | |
| 163. | 12/21/15 | Plaintiff Obesity Research Institute, LLC's Supplemental Expert Witness Designations (Salerno Depo Ex. 14) | |
| 164. | 05/28/15 | Answer & First Amended Counterclaims for Violatoin of the Lanham Act, Calfornia Unfair Competition Law, and California False Adverstising Law (Salerno Depo Ex. 15) | |
| 165. | 10/15/15 | Expert Report of Thomas Wolever (Salerno Depo Ex. 16) | |
| 166. | 11/16/15 | Plaintiff Obesity Research Institute, LLC's Rebuttal Expert Witness Desingations (Salerno Depo Ex. 17) | |
| 167. | 04/16/15 | ███████ | ORI 001038-ORI 001040 |
| 168. | 03/11/15 | ███████ | |
| 169. | 05/10/05 | ███████ | |
| 170. | 06/21/05 | Letter from Dr. Kaats to H. Uijl and B. Corlette re: status of manuscript (Salerno Depo Ex. 21) | ORI 000175 |
| 171. | 07/08/05 | ███████ | ORI 001064-ORI 001069 |
| 172. | 07/12/05 | Letter from B. Corlett to Dr. Kaats (Salerno Depo Ex. 23) | ORI 000171 |
| 173. | 02/14/06 | Email from J. Ayres to Bryan forwarding email from B. Salerno (Salerno Depo Ex. 24) [AEO] | ORI 000951-ORI 000952 |
| 174. | July 2014 | Emails with attachments (Salerno Depo Ex. 25) [AEO] | ORI 000880-ORI 000888 |
| 175. | | Shimizu Certificates of Analysis – Lipozene (Salerno Depo Ex. 26) [AEO] | FRO 0007-FRO 0010 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 176. | 08/20/14 | Email ████████████████ ████████████ | ORI 000889-ORI 000892 |
| 177. | | Nutralliance Certificate of Analysis and ABC Testing analysis results - ████████████ | ORI 001191-ORI 001193 |
| 178. | 10/09/15-10/12/15 | Email chain ████████████ ████████████ | ORI 001194-ORI 001197 |
| 179. | 10/13/15 | Email chain ████████████ ███████ | ORI 001206-ORI 001213 |
| 180. | 11/06/15 | ABC Testing analysis results ████████ | ORI 001435 |
| 181. | 09/15/14 | Warning letter from FDA to West Coast Laboratories, Inc. (Salerno Depo Ex. 32) | |
| 182. | | Email ████████████ | ORI 000247-ORI 000248 |
| 183. | | Fiber Thin case study abstract conducted by K.B. Ayres (Uijl Depo Ex. 09) | ORI 000601-ORI 000603 |
| 184. | | Study abstract (Uijl Depo Ex. 10) | ORI 000604-ORI 000605 |
| 185. | 2008 | Charbonnet, M. and Leyva, S., "The Effect of Glucomannan, as a Dietary Supplement, on Body Weight, Girth, Blood Pressure, Blood Glucose, Cholesterol, and Tryglycerides (Uijl Depo Ex. 11) | ORI 000001-ORI 000034 |
| 186. | 11/30/15 | Plaintiff Obesity Research Institute, LLC's Second Supplemental Responses to Defendant Fiber Research's Interrogatories, Set One (Uijl Depo Ex. 12) [AEO] | |
| 187. | 06/21/05 | Letter from Dr. Kaats to H. Uijl and B. Corlett re: status of manuscript (Uijl Depo Ex. 13) | ORI 000173 |
| 188. | 07/12/05 | Letter from B. Corlett to Dr. Kaats (Uijl Depo Ex. 14) | ORI 000171 |
| 189. | 03/08/06 | Email ████████████ ██████████ | ORI 001053-ORI 001056 |
| 190. | 02/17/16 | Printout from lipozene.com website (Uijl Depo Ex. 16) | |
| 191. | 02/7/16 | Printout from lipozene.com website (Uijl Depo Ex. 17) | |
| 192. | 01/17/12 | Class Action Complaint, *Conde v. Obesity Research Institute, LLC* (Uijl Depo Ex. 18) | |
| 193. | 03/10/15 | Letter from attorneys K. Kerr and C. Sullivan to General Counsel for Obesity Research (Uijl Depo Ex. 19) | |
| 194. | | Advertisement for Lipozene (Uijl Depo Ex. 20) | |
| 195. | | Labels for Lipozene for Men and Lipozene for Women (Uijl Depo Ex. 21) | |
| 196. | | Packaging for Maximum Strength Lipozene (Uijl Depo Ex. 22) | ORI 000326 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 197. | | Article from www.asrcreviews.org re: Lipozene advertising (Uijl Depo Ex. 23) | |
| 198. | 01/04/16 | Plaintiff Obesity Research Institute, LLC's Fourth Supplemental Responses to Defendant Fiber Research's Interrogatories, Set One (Uijl Depo Ex. 24) | |
| 199. | 02/22/16 | Plaintiff Obesity Research Institute, LLC's Responses to Fiber Research International, LLC's Requests for Admissions, Set One (Uijl Depo Ex. 25) | |
| 200. | 11/30/15 | Plaintiff Obesity Research Institute, LLC's Second Supplemental Responses to Deffendant Fiber Research's Interrogatories, Set One (Uijl Depo Ex. 26) | |
| 201. | 1983 | Walsh, D., et al., "Effect of Glucomannan on Obese Patients: A Clinical Study" *International Journal of Obesity* (1984) (Uijl Depo Ex. 27) | |
| 202. | 2005 | Keithley, J. and Swanson, B., "Glucomannan and Obesity: A Critical Review" *Alternative Therapies*, Nov/Dec 2005 (Uijl Depo Ex. 28) | |
| 203. | 2008 | Sood, N., et al., "Effect of Glucomannan on Plasma Lipid and Glucose Concentrations, Body Weight, and Blood Pressure: Systematic Review and Meta-Analysis" *Am J. Clin Nutr* 2008 (Uijl Depo Ex. 29) | |
| 204. | 2008 | Charbonnet, M. and Leyva, S., "The Effect of Glucomannan, as a Dietary Supplement, on Body Weight, Girth, Blood Pressure, Blood Glucose, Cholesterol, and Tryglycerides (Uijl Depo Ex. 30) | ORI 000001-ORI 000034 |
| 205. | 05/28/15 | Answer & First Amended Counterclaims for Violation of the Lanham Act, California Unfair Competition Law, and California False Advertising Law (Uijl Depo Ex. 31) | |
| 206. | 12/21/15 | Plaintiff Obesity Research Institute, LLC's Supplemental Expert Witness Designations (Uijl Depo Ex. 32) | |
| 207. | 01/19/15 | ████████████████████████ | |
| 208. | | ████████████████████████ | FRO 0911 |
| 209. | 10/15/15 | Expert Report of Dr. Thomas Wolever (Uijl Depo Ex. 35) | |
| 210. | 11/16/15 | Plaintiff Obesity Research Institute, LLC's Rebuttal Expert Witness Designations (Uijl Depo Ex. 36) | |
| 211. | 01/19/16 | Deposition Subpoena directed to Advanced Botanical Consulting & Testing, Inc. (Wang Depo Ex. 01) | |
| 212. | 02/04/16 | Deposition Subpoena directed to Advanced Botanical Consulting & Testing, Inc. (Wang Depo Ex. 02) | |
| 213. | 03/21/16 | Deposition Subpoena directed to Advanced Botanicals (Wang Depo Ex. 01) (Wang Depo Ex. 03) | |
| 214. | 01/27/16-01/28/16 | Email chain between W. Wang and J. Fitzgerald re: subpoena respond (Wang Depo Ex. 04) | |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 215. | | ABC Testing, Inc. records (Wang Depo Ex. 05) [AEO] | ABCL 000001- ABCL 000367 |
| 216. | 11/04/15 | Notice of Deposition of Defendant's Designated Expert Witness Dr. Thomas Wolever (Wolever Depo Ex. 01) | |
| 217. | 11/16/15 | Expert Report of Dr. Laura Lerner (Wolever Depo Ex. 02) | |
| 218. | | Kaats, G., et al., "A Randomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (Propol)" (Wolever Depo Ex. 03) | |
| 219. | 1984 | Walsh, D., et al., "Effect of Glucomannan on Obese Patients:  A Clinical Study" *International Journal of Obesity* (1984) (Wolever Depo Ex. 04) | |
| 220. | 10/15/15 | Expert Report of Dr. Thomas Wolever (Wolever Depo Ex. 05) | |
| 221. | | Series of studies (Wolever Depo Ex. 06) | |
| 222. | | Study ██████ | ORI000001- ORI000004 |
| 223. | | Study ██████ | ORI000032- ORI000036 |
| 224. | | Trans ███ | ORI000014 |
| 225. | | Study ██████ | ORI000048- ORI000053 |
| 226. | | Study ██████ | ORI000005- ORI000009 |
| 227. | | Study ██████ | ORI000010- ORI000013 |
| 228. | | Study ██████ | ORI000015- OR000019 |
| 229. | | Study ██████ | ORI000020- ORI000026 |
| 230. | | Study ██████ | ORI000027- ORI000031 |
| 231. | | Study ██████ | ORI000037- ORI000041 |
| 232. | | Study ██████ | ORI000042- ORI000047 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 233. | | Study- | ORI000054-ORI000059 |
| 234. | | Study- | ORI000060-ORI000065 |
| 235. | Jul 7, 1989 | Study- | ORI000066-ORI000074 |
| 236. | | Study- | ORI000075-ORI000082 |
| 237. | | Shimiz | ORI000083-ORI000090 |
| 238. | | Study- | ORI000091-ORI000104 |
| 239. | | Study- | ORI000105-ORI000129 |
| 240. | | Study- | ORI000130-ORI000135 |
| 241. | | Study- Charbonnet, "The Effect of Glucomannan, As a Dietary Suplement, On Body Weight, Girth, Blood Pressure, Blood Glucose, Cholesterol, and Tryglycerides" | ORI000136-ORI000169 |
| 242. | Jan 6, 2004 | | ORI000170 |
| 243. | Jan 6, 2004 | | ORI000176 |
| 244. | Jul 12, 2005 | | ORI000171 |
| 245. | Jun 21, 2005 | Letter from Dr. Kaats to Obesity Research | ORI000173 |
| 246. | Jun 21, 2005 | Letter from Dr. Kaats to Obesity Research | ORI000175 |
| 247. | Jul 12, 2005 | Letter from Dr. Kaats to Obesity Research | ORI000174 |
| 248. | Dec 30, 2003 | Proposed Study Protocol- Kaats, "A Randomized Double-Blinded Placebo-Controlled Study of Evaluating the Effects of a Propol Soluble Fiber / Calcium Supplement on Body Composition, Blood Chemistries, and Self-Reported Quality of Life" | ORI000177-ORI000182 |
| 249. | Jan 6, 2004 | Cover Letter and Signed Letter Agreement with Fiberthin and NAI to Conduct University Study | ORI000183-ORI000184 |
| 250. | Jul 28, 2004 | Letter from Dr. Kaats to Harry Preuss, et. al regarding Study Edit Updtes | ORI000190 |
| 251. | Jul 28, 2004 | Letter from Dr. Kaats to John A. Wise of NAI | ORI000191 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 252. | | Study- Kaats "A Randomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (*Propol$^{TM}$*)" | ORI000192-ORI000214 |
| 253. | Jul 17, 2006 | ▮▮▮▮▮▮ Testing Reports | ORI000215-ORI000232 |
| 254. | Apr 30, 2004 | Fax from Mikiko Shimizu to Henny Den Uijl ▮▮▮▮▮▮ | ORI000233-ORI000242 |
| 255. | Jun 25, 2006 | Email from Mikiko Shimizu to Brian Corlett | ORI000243 |
| 256. | Jun 5, 2006 | Email from Jim Ayres to Yoshi Shimizu | ORI000244-ORI000245 |
| 257. | Jun 11, 2006 | Email from Yoshi Shimizu to Henny Den Uijl | ORI001348 |
| 258. | Jun 11, 2006 | Email from Yoshi Shimizu to Henny Den Uijl | ORI000246 |
| 259. | Jun 26, 2006 | Email from Yoshi Shimizu to Brian Corlett | ORI000247-ORI000248 |
| 260. | Jun 13, 2006 | Email from Yoshi Shimizu to Henny Den Uijl | ORI000249 |
| 261. | | | |
| 262. | Jun 14, 2006 | Emails among Henny Den Uijl to Yoshi Shimizu | ORI000251-ORI000252 |
| 263. | May 3, 2005 | Emails between Mikiko Shimizu to Anastasia Belaya | ORI000253 |
| 264. | Jun 28, 2004 | Emails between Mikiko Shimizu to Anastasia Belaya | ORI000254 |
| 265. | Jun 14, 2006 | Emails among Yoshi Shimizu and Henny Den Uijl | ORI000255-ORI000256 |
| 266. | Jun 26, 2004 | Emails among Yoshi Shimizu and Henny den Uijl | ORI000257-ORI000258 |
| 267. | Ju1 1, 2006 | Emails between Jim Ayres and Mikiko Shimizu | ORI000259-ORI000260 |
| 268. | May 26, 2006 | Email from Yoshi Shimizu to Bryan Corlett | ORI000261 |
| 269. | | | |
| 270. | | | |
| 271. | | | |
| 272. | Oct 19, 2004 | Emails among Anastasia Belaya, Yoshi Shimizu | ORI000265-ORI000271 |
| 273. | Jun 26, 20006 | Emails among Yoshi Shimizu, Brian Corlett, Henny den Uijl, Jim Ayres | ORI000272-ORI000273 |
| 274. | Jun 14, 2006 | Emails among Yoshi Shimizu, Bryan Corlett, Henny den Uijl | ORI000274-ORI000275 |
| 275. | Jun 13, 2006 | Emails among Yoshi Shimizu, Bryan Corlett, Henny den Uijl, James Ayres | ORI000276 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 276. | Jun 15, 2006 | Emails among Yoshi Shimizu, Bryan Corlett, Henny den Uijl, James Ayres | ORI000277-ORI000278 |
| 277. | Jun 15, 2006 | Emails among Yoshi Shimizu, Bryan Corlett, Henny den Uijl, James Ayres | ORI000279-ORI000280 |
| 278. | May 30, 2006 | Emails between Yoshi Shimizu, Bryan Corlett | ORI000281 |
| 279. | May 3, 2005 | Emails between Mikiko Shimizu, Anastasia Belaya | ORI000282-ORI000283 |
| 280. | Jul 6, 2006 | Emails among Yoshi Shimizu, Henny den Uijl, Bryan Corlett | ORI000284 |
| 281. | Apr 11, 2005 | Email from Mikiko Shimizu to Bryan Corlett | ORI000285 |
| 282. | Aug 15, 2013 | Lipozene DRTV Box LDRTV-001 | ORI000286 |
| 283. | Aug 30, 2013 | Lipozene 30 Count 30 Capsules Wrap Labeling | ORI000287 |
| 284. | Aug 30, 2013 | Lipozene 30 Count 30 Capsules Wrap Labeling | ORI000288 |
| 285. | Aug 7, 2013 | Lipozene Retail Box w/ MetaboUP Free Sample | ORI000289 |
| 286. | Jan 10, 2013 | Lipozene Retail Box w/ MetaboUP Free Sample | ORI000290 |
| 287. | Jan 10, 2013 | LIPOZENE PDQ w/ MetaboUP Sample Free | ORI000291 |
| 288. | Oct 23, 2006 | Lipozene 12ct New Revised Copy | ORI000292 |
| 289. | Jul 27 | Lipozene Retail Box LRET-001 | ORI000293 |
| 290. | Aug 7, 2013 | Lipozene Retail Box LRET-001 | ORI000294 |
| 291. | Aug 7, 2013 | Lipozene Retail Box | ORI000295 |
| 292. | | Product Insert | ORI000296-ORI000299 |
| 293. | Aug 21, 2009 | Lipozene Video | ORI000300 |
| 294. | Jan 15, 2009 | Lipozene Video | ORI000301 |
| 295. | Aug 19, 2013 | Lipozene Video | ORI000302 |
| 296. | Jul 9, 2013 | Lipozene Video | ORI000303 |
| 297. | Aug 13, 2013 | Lipozene Video | ORI000304 |
| 298. | Jul 30, 2013 | Lipozene Video | ORI000305 |
| 299. | Jun 23, 2009 | Lipozene Video | ORI000306 |
| 300. | | Lipozene Video | ORI000307 |
| 301. | Feb 13, 2013 | Lipozene Video | ORI000308 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 302. | | Lipozene Video | ORI000309 |
| 303. | Aug 30, 2012 | Lipozene Video | ORI000310 |
| 304. | Aug 30, 2012 | Lipozene Video | ORI000311 |
| 305. | Aug 26, 2013 | Lipozene Video | ORI000312 |
| 306. | | 2006-box120count | ORI000300 |
| 307. | | 2006-box30count | ORI 000301 |
| 308. | | 2006-box60count | ORI 000302 |
| 309. | | 2006-label120count | ORI 000303 |
| 310. | | 2006-label30count | ORI 000304 |
| 311. | | 2006-label60count | ORI 000305 |
| 312. | | 2008-Lipozene 30 Ct Label | ORI 000306 |
| 313. | | 2008-Lipozene Box aug 22 | ORI 000307 |
| 314. | | 2008-LipozeneLandingPage_BET_1 | ORI 000308 |
| 315. | | 2008-NUTRA0001A | ORI 000309 |
| 316. | | 2008 - NUTRA0003B | ORI 000310 |
| 317. | | 2008-Sams Club_03_bottom | ORI 000311 |
| 318. | | 2008-lipozene label 61 | ORI 000312 |
| 319. | | 2009-lipozene label 30 copy | ORI 000313 |
| 320. | | 2009-lipozene label 60 copy | ORI 000314 |
| 321. | | 2009-lipozene_retail_box_03 copy | ORI 000315 |
| 322. | | 2011-Lipozene Retail Dec 29 | ORI 000316 |
| 323. | | 2011-Lipozene_PDQ_metaboup | ORI 000317 |
| 324. | | 2011-NUTRA0003E | ORI 000318 |
| 325. | | 2011-NUTRA0003E[new] v3 | ORI 000319 |
| 326. | | 2011-NUTRA0003E_March2011 | ORI 000320 |
| 327. | | 2011-02-21 Approved Proof - Unit Box _March2011 | ORI 000321 |
| 328. | | 2012-DRTV Box | ORI 000322 |
| 329. | | 2012-DRTV Box_OUTLINED | ORI 000323 |
| 330. | | 2012-DRTV Box_noflag | ORI 000324 |
| 331. | | 2012-Lipozene Excel | ORI 000325 |
| 332. | | 2012-Lipozene Fudge | ORI 000326 |
| 333. | | 2012-Lipozene Retail_W-TermsCond | ORI 000327 |
| 334. | | 2012-Lipozene-Retail-Box-LR01001 | ORI 000328 |
| 335. | | 2012-Lipozene-Retail-Box-LR03003-3006 | ORI 000329 |
| 336. | | 2012-Lipozene_PDQ_metaboup_OUTLINED | ORI 000330 |
| 337. | | 2012 - Lipozene_Retail Box_BonusPack | ORI 000331 |
| 338. | | 2012-lipozene label 30_noflag 2 | ORI 000332 |
| 339. | | 2012-lipozene label 30_noflag | ORI 000333 |
| 340. | | 2012-lipozene label 60_noflag 2 | ORI 000334 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 341. | | 2012-01-19 Lipozene Retail_noflag | ORI 000335 |
| 342. | | 2012-07-27 DRTV Box_noflag | ORI 000336 |
| 343. | | 2012-07-27 Lipozene-Retail-Box | ORI 000337 |
| 344. | | 2012-07-27 lipozene label 30_noflag | ORI 000338 |
| 345. | | 2012-07-27 lipozene label 60_noflag | ORI 000339 |
| 346. | | 2012-08-09 lipozene label 30_noflag | ORI 000340 |
| 347. | | 2012-08-09 lipozene label 60_noflag 2 | ORI 000341 |
| 348. | | 2012-08-09 lipozene label 60_noflag | ORI 000342 |
| 349. | | 2012-10-08 Lipozene-Retail-Box 2 | ORI 000343 |
| 350. | | 2012-10-08 Lipozene-Retail-Box-ad | ORI 000344 |
| 351. | | 2012-10-08 Lipozene-Retail-Box | ORI 000345 |
| 352. | | 2013-Art_Work_MC1001ZGR12913 - 1 30 obesity research PDQ_final | ORI 000346 |
| 353. | | 2013-DRTV Box_noflag-20120727 3 | ORI 000347 |
| 354. | | 2013-Lipozene Retail-LR04001 | ORI 000348 |
| 355. | | 2013-Lipozene_Banner_728x90_V2 | ORI 000349 |
| 356. | | 2013-lipozene label 60_noflag | ORI 000350 |
| 357. | | [2013-01-21 FreeMetaboUPPlus_OBES0002A_FOLD1_FRONT_Final_Proof_OK | ORI 000351 |
| 358. | | 2013-07-09 Lipozene_PDQ | ORI 000352 |
| 359. | | 2013-07-16 Lipozene-Retail-Box-ad_ol | ORI 000353 |
| 360. | | 2013-07-29 Lipozene-Retail-Box | ORI 000354 |
| 361. | | 2013-08-08 Lipozene_PDQ | ORI 000355 |
| 362. | | 2013-08-15 DRTV Box | ORI 000356 |
| 363. | | 2013-08-27 Lipozene Retail-IRC_Promo | ORI 000357 |
| 364. | | 2013-08-30 lipozene label 60 | ORI 000358 |
| 365. | | 2013-08-30 lipozene label | ORI 000359 |
| 366. | | 2013-10 Lipozene-Retail-Box-ad | ORI 000360 |
| 367. | | 2013-10 Lipozene-Retail-Box-ad_LR | ORI 000361 |
| 368. | | 2013-11-18 DRTV Box | ORI 000362 |
| 369. | | 2013-11-26 Lipozene-Walmart-Retail-LR03003 approved art work Vitatech | ORI 000363 |
| 370. | | 2013-12-19 Lipozene-Retail-Box-ad outlines | ORI 000364 |
| 371. | | 2014-9001A_Lipozene_MetaboUp_WGsidekick_final_outlines | ORI 000365 |
| 372. | | 2014-BET_Lipozene_Banner_200x250 | ORI 000366 |
| 373. | | 2014 - BET_Lipozene_Banner_728x90 | ORI 000367 |
| 374. | | 2014 - DRTV Box_11_18_13_original | ORI 000368 |
| 375. | | 2014 - Lipozene_MetaboUp_Coupon_PDQ_Final_outlines | ORI 000369 |
| 376. | | 2014 - Lipozene_card_Costco_Draft_print | ORI 000370 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 377. | | 2014-01-30 FINAL_8002C_Lipozene_PDQ | ORI 000371 |
| 378. | | 2014-02-18 3001c_Lipozene-Walmart-Box_outlines | ORI 000372 |
| 379. | | 2014-02-21 FINAL_PDQ_CouponPromo_outlines | ORI 000373 |
| 380. | | 2014-09-02 lipozene label 60_outlines | ORI 000374 |
| 381. | | 2014-09-07 Lipozene- Europe 2 - product spec- updated final version | ORI 000375 |
| 382. | | 2014-10-07 Kroger_GravityFeed_outline | ORI 000376 |
| 383. | | 2014-11-05 Lipozene_8001C_8 Piece_PDQ | ORI 000377 |
| 384. | | 2014-11-05 Lipozene_8016B_16 Piece_PDQ | ORI 000378 |
| 385. | | 2015 - BET_Lipozene_Banner_728x90 | ORI 000379 |
| 386. | | 2015 img-150806083427-0001 | ORI 000380 |
| 387. | | 2015-01-07 8002D_Lipozene_STANDARD_PDQ | ORI 000381 |
| 388. | | 2015-03-23 3001D_Lipozene-WWC-Retail-Box | ORI 000382 |
| 389. | | 2015-04-01 7600A_Kroger_GravityFeed | ORI 000383 |
| 390. | | 2015-04-14 LipozeneLabel30 | ORI 000384 |
| 391. | | 2015-04-15 DRTV Box | ORI 000385 |
| 392. | | 2015-06-03 8001D_8PC-coupon_Lipozene-PDQ | ORI 000386 |
| 393. | | 2015-06-05 5001C_Lipozene30CT_label | ORI 000387 |
| 394. | | 2015-06-22 8016D_16PC_Lipozene-PDQ_coupon | ORI 000388 |
| 395. | | April30-2009_May1-2008 | ORI000389-ORI000392 |
| 396. | | April30-2010_May1-2009 | ORI000393-ORI000397 |
| 397. | | April30-2011_May1-2010 | ORI000398-ORI000400 |
| 398. | | April30-2014_May1-2013 | ORI000401-ORI000432 |
| 399. | | April30-2015_May1-2014 | ORI000433-ORI000453 |
| 400. | | Lipozene - OLD DO NOT USE | ORI 000454 |
| 401. | | 2014 - Lipozene_Banner_160x600_v1 | ORI 000455 |
| 402. | | 2014 - Lipozene_Banner_160x600_v2 | ORI 000456 |
| 403. | | 2014 - Lipozene_Banner_300x250_V1 | ORI 000457 |
| 404. | | 2014 - Lipozene_Banner_300x250_V2 | ORI 000458 |
| 405. | | 2014 - Lipozene_Banner_728x90_V1 | ORI 000459 |
| 406. | | 2014 - Lipozene_FB_Banner_110x80_v1 | ORI 000460 |
| 407. | | 2014 - LipozeneLandingPage_BET_example | ORI 000461 |
| 408. | | 2015 - BET_Lipozene_Banner_200x250 | ORI 000462 |
| 409. | | Video 180 LIPZ 3 MIN V1 2995_view | ORI 000455 |
| 410. | | Video 128039 | ORI 000456 |
| 411. | | Video 184485 | ORI 000457 |
| 412. | | Video 219626 | ORI 000458 |
| 413. | | Video 234206 | ORI 000459 |

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 414. | | Video 235157 | ORI 000460 |
| 415. | | Video 235291 | ORI 000461 |
| 416. | | Video 237195 | ORI 000462 |
| 417. | | Video 250899 | ORI 000463 |
| 418. | | Video 255621 | ORI 000464 |
| 419. | | Video SPLIPO120MILL | ORI 000465 |
| 420. | | Video SPLIPO120UNI | ORI 000466 |
| 421. | | Video SSH248741 | ORI 000467 |
| 422. | | Video LSU155349 | ORI 000468 |
| 423. | | Video LSP120REALB2B | ORI 000469 |
| 424. | | Video LSP60SUCCSANA | ORI 000470 |
| 425. | | Video LMLF7984 | ORI 000471 |
| 426. | | Video 258270 | ORI 000472 |
| 427. | | Video 271096 | ORI 000473 |
| 428. | | Video 272464 | ORI 000474 |
| 429. | | Video 274311 | ORI 000475 |
| 430. | | Video 282677 | ORI 000476 |
| 431. | | Video 289251 | ORI 000477 |
| 432. | | Video 303285 | ORI 000478 |
| 433. | | Video 306215 | ORI 000479 |
| 434. | | Video 312061 | ORI 000480 |
| 435. | | Video 312068 | ORI 000481 |
| 436. | | Video 315782 | ORI 000482 |
| 437. | | Video 316872 | ORI 000483 |
| 438. | | Video 317843 | ORI 000484 |
| 439. | | Video 323857 | ORI 000485 |
| 440. | | Video 328669 | ORI 000486 |
| 441. | | Video 336122 | ORI 000487 |
| 442. | | Video 398513 | ORI 000488 |
| 443. | | Video 399719 | ORI 000489 |
| 444. | | Video 409842 | ORI 000490 |
| 445. | | Image - BA_LipozeneJune2014 | ORI 000491 |
| 446. | | Video CNLIPO120MILLV5 | ORI 000492 |
| 447. | | Video L629KBCW4074 | ORI 000493 |
| 448. | | Video LIPC_CLG2_HIREZ_x264 | ORI 000494 |
| 449. | | Video LIPO_LGRP_LOWREZ_x264 | ORI 000495 |
| 450. | | Video LIPO_LMFD_LOWREZ_x264 | ORI 000496 |
| 451. | | Video LIPO_LPV2_LOWREZ_x264 | ORI 000497 |
| 452. | | Video LIPO_LS29_HIREZ_mpeg4 | ORI 000498 |
| 453. | | Video LIPO_LST2_LOWREZ_x264 | ORI 000499 |
| 454. | | Video LIPO_LSY6_HIREZ_x264 | ORI 000500 |

-26-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 455. | | Video LIPO3MNSP2CTA | ORI 000501 |
| 456. | | Video LIPO5MN3CTAMUP | ORI 000502 |
| 457. | | Video LIPO60ANAMETA V2 | ORI 000503 |
| 458. | | Video LIPO60ANAMETA | ORI 000504 |
| 459. | | Video LIPO60CRAZY | ORI 000505 |
| 460. | | Video LIPO60JOHNMETA V2 | ORI 000506 |
| 461. | | Video LIPO60JOHNMETA | ORI 000507 |
| 462. | | Video LIPO60LATOYA | ORI 000508 |
| 463. | | Video LIPO60MILLFOX | ORI 000509 |
| 464. | | Video LIPO60MILLIONS | ORI 000510 |
| 465. | | Video LIPO60REALDAN | ORI 000511 |
| 466. | | Video LIPO60REALLATOYA | ORI 000512 |
| 467. | | Video LIPO60SUCCESSANA | ORI 000513 |
| 468. | | Video LIPO60TESTIMONIAL | ORI 000514 |
| 469. | | Video LIPO60TEST-NOSHRNK | ORI 000515 |
| 470. | | Video LIPO90MILLIONS | ORI 000516 |
| 471. | | Video LIPO90MILLV2 | ORI 000517 |
| 472. | | Video LIPO90MILLV3 | ORI 000518 |
| 473. | | Video LIPO90MILSOFT-view | ORI 000519 |
| 474. | | Video LIPO90NOCHANGE | ORI 000520 |
| 475. | | Video LIPO90NOCHNGEV2-view | ORI 000521 |
| 476. | | Video LIPO90REALB2B | ORI 000522 |
| 477. | | Video LIPO120B2BBOOK V2 | ORI 000523 |
| 478. | | Video LIPO120B2BBOOK | ORI 000524 |
| 479. | | Video LIPO120B2BMUSIC | ORI 000525 |
| 480. | | Video LIPO120BLEND | ORI 000526 |
| 481. | | Video LIPO120CLASSIC | ORI 000527 |
| 482. | | Video LIPO120GRNDBRK | ORI 000528 |
| 483. | | Video LIPO120HOLIDAY V2 | ORI 000529 |
| 484. | | Video LIPO120HOLIDAY | ORI 000530 |
| 485. | | Video LIPO120LONGCTA | ORI 000531 |
| 486. | | Video LIPO120MAGIC | ORI 000532 |
| 487. | | Video LIPO120MIHD2CTA | ORI 000533 |
| 488. | | Video LIPO120MILAURA | ORI 000534 |
| 489. | | Video LIPO120MILLBOOK V2 | ORI 000535 |
| 490. | | Video LIPO120MILLBOOK | ORI 000536 |
| 491. | | Video LIPO120MILLCAN | ORI 000537 |
| 492. | | Video LIPO120MILLCANV3 | ORI 000538 |
| 493. | | Video LIPO120MILLCANV4 | ORI 000539 |
| 494. | | Video LIPO120MILLDAE | ORI 000540 |
| 495. | | Video LIPO120MILLHD | ORI 000541 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 496. | | Video LIPO120MILLHOST | ORI 000542 |
| 497. | | Video LIPO120MILLHOSTVO | ORI 000543 |
| 498. | | Video LIPO120MILLIONS | ORI 000544 |
| 499. | | Video LIPO120MILLTURNER | ORI 000545 |
| 500. | | Video LIPO120MILLWHITE | ORI 000546 |
| 501. | | Video LIPO120MILSOFT-view | ORI 000547 |
| 502. | | Video LIPO120NEWYEARV2 | ORI 000548 |
| 503. | | Video LIPO120NOCHANGE | ORI 000549 |
| 504. | | Video LIPO120NOCHNGV2 | ORI 000550 |
| 505. | | Video LIPO120NOCHNGV3 | ORI 000551 |
| 506. | | Video LIPO120OFFER5 | ORI 000552 |
| 507. | | Video LIPO120POWER400 | ORI 000553 |
| 508. | | Video LIPO120REALB2B V2 | ORI 000554 |
| 509. | | Video LIPO120REALB2B | ORI 000555 |
| 510. | | Video LIPO120REALCAN | ORI 000556 |
| 511. | | Video LIPO120RESEARCH | ORI 000557 |
| 512. | | Video LIPO120SIMPLEV2 | ORI 000558 |
| 513. | | Video LIPO120SIMPLEV3 | ORI 000559 |
| 514. | | Video LIPO120SUZYV12995 | ORI 000560 |
| 515. | | Video LIPO120THREEPEAT | ORI 000561 |
| 516. | | Video LIPO120TST2995V1_view | ORI 000562 |
| 517. | | Video LIPO120WATER | ORI 000563 |
| 518. | | Video LIPO180HOLIDAY V2 | ORI 000564 |
| 519. | | Video LIPO180HOLIDAY | ORI 000565 |
| 520. | | Video LIPO180MILLIONS | ORI 000566 |
| 521. | | Video LIPO180MILLIONSa view | ORI 000567 |
| 522. | | Video LIPO180NEWYEAR | ORI 000568 |
| 523. | | Video LIPO180NOCHANGE | ORI 000569 |
| 524. | | Video LIPO180REALB2B | ORI 000570 |
| 525. | | Video LIPO300MILLIONS | ORI 000571 |
| 526. | | Video LIPO300REALB2B | ORI 000572 |
| 527. | | Video LIPO300REALB2BV2 | ORI 000573 |
| 528. | | Video LIPO12025MILLIONS | ORI 000574 |
| 529. | | Video LIPOMILLIONSFOX | ORI 000575 |
| 530. | | Video LIPOOFFER5 | ORI 000576 |
| 531. | | Video LIPOZENE-FUSE-FAÇADE | ORI 000577 |
| 532. | | Video LIPZ 5 MIN V2 2995 view | ORI 000578 |
| 533. | | Video LIPZ_60_OFFER_5_V5_29 | ORI 000579 |
| 534. | | Video LIPZ_120_OFFER_5_V5_29 FOX | ORI 000580 |
| 535. | | Video LIPZ_120_OFFER_5_V5_29 | ORI 000581 |
| 536. | | Video LIPZ_SP_120_OFFER_5_V1 | ORI 000582 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 537. | | Video LIPZ3MIN2CTA2995 | ORI 000583 |
| 538. | | Video LIPZ5MIN2CTAV929-fda-view | ORI 000584 |
| 539. | | Video LIPZ5MIN2CTAV929-view | ORI 000585 |
| 540. | | Video LIPZ5MIN3CTA2995 | ORI 000586 |
| 541. | | Video LIPZ30PROMO15LG | ORI 000587 |
| 542. | | Video LIPZ120KIDSV12995 | ORI 000588 |
| 543. | | Video LIPZ120OFFER5TSTV129 | ORI 000589 |
| 544. | | Video LIPZ120OFFER5TSTV229 | ORI 000590 |
| 545. | | Video LIPZ120OFFER5TSTV329C | ORI 000591 |
| 546. | | Video LIPZSP120OFFER5V2 | ORI 000592 |
| 547. | | 2014 - Lipozene_Banner_300x250_V1 | ORI 000593 |
| 548. | | 2014 - Lipozene_Banner_300x250_V2 | ORI 000594 |
| 549. | | 2014 - Lipozene_Banner_728x90_V1 | ORI 000595 |
| 550. | | 2014 - Lipozene_FB_Banner_110x80_v1 | ORI 000596 |
| 551. | | 2014 - LipozeneLandingPage_BET_example | ORI 000597 |
| 552. | | 2015 - BET_Lipozene_Banner_200x250 | ORI 000598 |
| 553. | | 2014 - Lipozene_Banner_160x600_v1 | ORI 000599 |
| 554. | | 2014 - Lipozene_Banner_160x600_v2 | ORI 000600 |
| 555. | | Study- ███████████████████████ ██████████████████████████ ████████████████ ██ ████ ████████████ ” | ORI000601-ORI000603 |
| 556. | | Study- ████████████████████ ███████████████████████ ██████████████████████ | ORI000604-ORI000605 |
| 557. | | Study- ████████████████████ ███████████████████ ” | ORI000606-ORI000614 |
| 558. | | Study- Kaats "A Randomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement ($Propol^{TM}$)" | ORI000615-ORI000637 |
| 559. | | Truncated Walsh Study | ORI000659-ORI000662 |
| 560. | Jul 7, 2014 | Emails among Brian Salerno, Henny den Uijl, Jim Ayres, attachments. | ORI000875-ORI000879 |
| 561. | Jul 7, 2014 | Emails among Henny den Uijl, Brian, Salerno | ORI000882-ORI000883 |
| 562. | Jul 10, 2014 | Emails between Arielle Neal and Henny den Uijl, attachments of Jim Ayres Letter ████████████ | ORI000880-ORI000881 |
| 563. | 2012 | ████████████████████ | ORI000884-ORI000888 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 564. | Aug 20, 2014 | Email from ▮▮▮▮▮ to Henny den Uijl, attachments of certificate of analysis, ABC Labs testing | ORI000889-ORI000892 |
| 565. | Aug 16, 2012 | Email from Jim Ayres to Josh Weiss, ▮▮▮▮▮ | ORI000895-ORI000896 |
| 566. | Aug 16, 2012 | Email from Jim Ayers to Josh Weiss, ▮▮▮▮▮ | ORI000894, ORI000897-ORI000900 |
| 567. | Jul 8, 2014 | Vitatech Formulation and Specification of Lipozene | ORI000901 |
| 568. | Jun 30, 2014 | Email of Henny den Uijl to self, attachment of product formulation ingredient list | ORI000902-ORI000903 |
| 569. | Apr 8, 1998 | ▮▮▮▮▮ | ORI000904-ORI000917 |
| 570. | Apr 30, 2004 | ▮▮▮▮▮ | ORI000918-ORI000922 |
| 571. | May 21, 2003 | ▮▮ Product Formulation of Fiber Thin | ORI000923 |
| 572. | Feb 16, 2006 | ▮▮ Certificate of Analysis | ORI000942 |
| 573. | Jan 6, 2006 | ▮▮ Certificate of Analysis | ORI000943 |
| 574. | Dec 8, 2004 | ▮▮ Certificate of Analysis ▮▮ | ORI000944 |
| 575. | Dec 2, 2004 | Physical Chemical Report | ORI000945-ORI000946 |
| 576. | Feb 20, 2005 | Certificate of Analysis ▮▮ | ORI000947 |
| 577. | Mar 14, 2006 | ▮▮ Master Formula | ORI000948 |
| 578. | Dec 12, 2004 | ▮▮ Certificate of Analysis ▮▮ | ORI000950 |
| 579. | | | |
| 580. | Aug 7, 2005 | Email from Mikiko Shimizu to Bryan Corlett | ORI000262 |
| 581. | Aug 7, 2005 | Email from Mikiko Shimizu to Bryan Corlett, ▮▮▮▮▮ | ORI001143-ORI001147 |
| 582. | Jan 24, 2005 | Email from Yoshi Shimizu to Bryan Corlett | ORI000263 |
| 583. | Jan 24, 2005 | Email from Yoshi Shimizu to Bryan Corlett | ORI000958-ORI000966 |
| 584. | May 27, 2004 | Emails between Anastasia Belaya, Mikiko Shimzu, attachments | ORI000967-ORI000970 |
| 585. | Mar 14, 2006 | Email from Anastasia Belaya to Brian Corlett with attachments | ORI000971-ORI000990 |
| 586. | Jul 29, 2002 | ▮▮▮▮▮ Proposal | ORI000991 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 587. | Nov 24, 2015 | ███████████████ | ORI000993 |
| 588. | Dec 5, 2002 | ████████████████ | ORI000994-ORI001021 |
| 589. | Jan 20, 2004 | ████████████████ ██████ | ORI001022-ORI001023 |
| 590. | Dec 1, 2003 | ████████████████ █████████████ | ORI001029 |
| 591. | May 25, 2004 | ██████████ | ORI001030-ORI001037 |
| 592. | April 16, 2015 | Email and Attachments from Brian Salerno to Josh Weiss | ORI001038-ORI001040 |
| 593. | March 11, 2016 | Email and Attachments from Brian Salerno to Josh Weiss | ORI001041-ORI001044 |
| 594. | Jul 1, 2006 | Emails among Jim Ayres, Henny den Uijl, Bryan Corlett, Yoshi Shimizu | ORI001045-ORI001047 |
| 595. | Jul 8, 2005 | Emails among Jim Ayres, Henny den Uijl, Bryan Corlett and attachment draft Kaats letter | ORI001053-OIR001056 |
| 596. | Jun 27, 2006 | Email from Yoshi Shimizu to Bryan Corlett | ORI001057-ORI001058 |
| 597. | Jul 8, 2005 | Emails among Jim Ayres, Henny den Uijl, Bryan Corlett and Attachments | ORI001480-ORI001485 |
| 598. | Jun 26, 2006 | Emails among Yoshi Shimizu, Henny den Uijl, Bryan Corlett | ORI001071-ORI001073 |
| 599. | Feb 14, 2006 | Emails among Jim Ayres, Bryan Corlett, Brian Salerno | ORI001076-ORI001077 |
| 600. | May 10, 2015 | Emails among Jim Ayres, Henny den Uijl, attachments | ORI001078-ORI001080 |
| 601. | Jun 26, 2006 | Emails among Jim Ayres, Henny den Uijl, Bryan Corlett, Yoshi Shimizu, attachments | ORI001082-ORI001093 |
| 602. | May 3, 2005 | Email among Mikiko Shimizu, Anastasia Belaya, Bryan Corlett, Henny den Uijl | ORI001131 |
| 603. | Jun 26, 2006 | Emails among Jim Ayres, Bryan Corlett, Henny den Uijl | ORI001135-ORI001137 |
| 604. | Jun 14, 2006 | Emails among Jim Ayres, Bryan Corlett, Henny den Uijl | ORI001138-ORI001140 |
| 605. | Mar 13, 2006 | Emails among Anastasia Belaya, Bryan Corlett, Henny den Uijl | ORI001142 |
| 606. | Apr 16, 2005 | Email between Mikiko Shimizu and Bryan Corlett | ORI001150 |
| 607. | Oct 18, 2004 | Email among Anastasia Belaya, Henny den Uijl, Bryan Corlett | ORI001162-ORI001167 |
| 608. | | Shimizu Contact Information | ORI001161 |
| 609. | Jan 17, 2005 | Email from Yoshi Shimizu to Bryan Corlett | ORI000264 |
| 610. | Jun 2, 2015 | Emails among Josh Weiss, Matthew Greenberg | ORI001186-ORI001189 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 611. | March 18, 2011 | Nutralliance Spec Sheet | ORI001190 |
| 612. | | Nutralliance Certificate of Analysis | ORI001191 |
| 613. | | Glucomannan Spectra Graph | ORI001192 |
| 614. | Aug 10, 2015 | ABC Labs Testing Analyses | ORI001193 |
| 615. | Oct 12, 2015 | Emails with Vit Best | ORI001194-ORI001197 |
| 616. | Jan 24, 2014 | ABC Labs Testing Analyses | ORI001198 |
| 617. | | Glucomannan Spectra Graph | ORI001204 |
| 618. | | Nutralliance Certificate of Analysis | ORI001205 |
| 619. | Oct 13, 2015 | Emails with Vit Best and Attachments | ORI001206-ORI001213 |
| 620. | Feb 10, 2005 | ███████████████████████ | ORI001215 |
| 621. | Sept 10, 2012 | Emails among Josh Weiss, ████████████ | ORI001216-ORI001220 |
| 622. | Aug 16, 2012 | Email from Jim Ayres to Josh Weiss, attachments | ORI001221-ORI001222 |
| 623. | May 15, 2004 | Email among NAI, ORI | ORI001223 |
| 624. | May 14, 2004 | Email among NAI, ORI | ORI001224 |
| 625. | Jul 22, 2004 | Email among Jim Ayres, Kristi Bullock, Bryan Corlett | ORI001225-ORI001226 |
| 626. | May 26, 2004 | Email among Robert Kay, Jim Ayres, Kristi Bullock, Bryan Corlett, John Wise, attachment | ORI001491-ORI001493 |
| 627. | May 20, 2004 | Email among Laurie Chadwick, John Wise, Robert Kay, Henny den Uijl, Bryan Corlett | ORI001230 |
| 628. | Jun 8, 2004 | Email among Tim Belanger, John Wise, Robert Kay, Jim Ayres | ORI001232 |
| 629. | May 19, 2004 | Email among Laurie Chadwick, John Wise, Robert Kay, Henny den Uijl, Bryan Corlett | ORI001233-ORI001234 |
| 630. | Aug 4, 2004 | Email among Kristi Bullock, Anastasia Belaya, Henny den Uijl | ORI001239-ORI001241 |
| 631. | Jul 31, 2004 | Email among NAI, ORI | ORI001242 |
| 632. | Sep 10, 2004 | Email among NAI, ORI | ORI001244 |
| 633. | Sep 3, 2004 | Email among NAI, ORI | ORI001245 |
| 634. | Aug 4, 2004 | Email among Kristi Bullock, Anastasia Belaya, Henny den Uijl | ORI001246-ORI001247 |
| 635. | Aug 16, 2004 | Email among NAI, ORI | ORI001250 |
| 636. | Aug 3, 2004 | Email among NAI, ORI | ORI001251 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 637. | | List of Studies | ORI001252-ORI001255 |
| 638. | Aug 4, 2004 | Email among NAI / Tim Belanger, ORI Henny den Uijl | ORI001256-ORI001257 |
| 639. | Aug 1, 2004 | Email among NAI / Tim Belanger, John Wise; ORI/ Henny den Ujil | ORI001258-ORI001259 |
| 640. | Apr 22, 2005 | Email among Anastasia Belaya, Bryan Corlett, Jim Blum; attachments | ORI001262-ORI001289 |
| 641. | | | |
| 642. | Apr 19, 2005 | Emails among NAI / Tim Belanger, ORI/ Henny den Uijl, attachment | ORI001304-ORI001306 |
| 643. | Apr 2, 2005 | Emails among Bryan Corlett, Henny den Uijl, Jim Ayres, Yoshi Shimizu | ORI001307-ORI001308 |
| 644. | Nov 12, 2004 | Emails among Henny den Ujil, Jim Ayres, Tim Belanger | ORI001310 |
| 645. | Apr 16, 2005 | Email from Mikiko Shimizu to Bryan Corlett | ORI001313 |
| 646. | Mar 23, 2005 | Email from John Gustin to Bryan Corlett, Henny den Uijl | ORI001314-ORI001315 |
| 647. | Apr 11, 2005 | Emails from Jim Ayres to Byran Corlett | ORI01327 |
| 648. | Jul 13, 2005 | Email from Yoshi Shimizu to Bryan Corlett | ORI001345 |
| 649. | Sep 9, 2012 | | ORI001390-ORI001402 |
| 650. | Feb 20, 2006 | Certificate of Analysis | ORI001403 |
| 651. | Feb 16, 2006 | Certificate of Analysis | ORI001404 |
| 652. | Dec 12, 2004 | Certificate of Analysis | ORI001405 |
| 653. | | Lipozene webpages | ORI001420-ORI001434 |
| 654. | Nov 6, 2015 | ABC Labs Testing Analyses | ORI001435 |
| 655. | Nov 6, 2015 | ABC Labs Testing Analyses | ORI001436 |
| 656. | Nov 6, 2015 | ABC Labs Testing Analyses | ORI001437 |
| 657. | Nov 6, 2015 | ABC Labs Testing Analyses | ORI001438 |
| 658. | Nov 6, 2015 | ABC Labs Testing Analyses | ORI001439 |
| 659. | Nov 6, 2015 | ABC Labs Testing Analyses | ORI001440 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 660. | Nov 6, 2015 | ABC Labs Testing Analyses ▮▮▮▮▮ | ORI001441 |
| 661. | | ▮▮▮▮ Formulation and Product Specification | ORI001442-ORI001443 |
| 662. | Nov 10, 2015 | ABC Labs Testing Analyses ▮▮▮▮▮ | ORI001444 |
| 663. | Sep 18, 2015 | ▮▮▮▮ Certificate of Analysis ▮▮▮ | ORI001445 |
| 664. | Feb 2, 2016 | ORI Supplementary Privilege Log | ORI001450-ORI001476 |
| 665. | | ▮▮▮▮▮▮▮▮▮▮▮▮ | ORI001477 |
| 666. | Oct 19, 2015 | ▮▮▮▮▮▮▮ | ORI001494 |
| 667. | Jun 21, 2004 | NAI Cover letter with CV of researchers | ORI001495-ORI001589 |
| 668. | Dec 15, 2015 | Email among Richard Sybert, Michael Stroka | ORI001592-ORI001593 |
| 669. | | A Follow-up Study of Compliance Treatment in Subjects taking Propol for the Treatment of Obesity | ORI001596-ORI001606 |
| 670. | Oct 22, 2015 | Email ▮▮▮▮▮▮▮ | ORI001607-ORI001608 |
| 671. | Oct 14, 2015 | Emails ▮▮▮▮▮▮▮ | ORI001609 |
| 672. | Oct 21, 2015 | Emails ▮▮▮▮▮▮ | ORI001610-ORI001611 |
| 673. | | ▮▮▮▮ Protocol Guidance ▮▮▮▮ | ORI001614-ORI001624 |
| 674. | Oct 21, 2015 | Emails ▮▮▮▮▮▮▮▮ | ORI001716-ORI001719 |
| 675. | Oct 21, 2015 | Emails ▮▮▮▮▮▮▮▮ | ORI001720-ORI001722 |
| 676. | Oct 21, 2015 | Emails ▮▮▮▮▮▮▮▮ | ORI001723-ORI001725 |
| 677. | Oct 20, 2015 | Emails ▮▮▮▮▮▮▮▮ | ORI001730-ORI001731 |
| 678. | | ▮▮▮▮▮▮ | ORI001732 |
| 679. | Apr 15, 2016 | Import Genius Search Results of Shimizu's Shipments | ORI001733 |
| 680. | Various | ▮▮▮▮▮▮▮ | ORI001733-ORI001748 |
| 681. | Apr 25, 2016 | Declaration of Henny Den Uijl in Support of ORI's Opposition to Motion to Dismiss | |
| 682. | | Ex. 1 to ORI's Opp to Shimizu Motion to Dismiss- Import Genius Webpage- "How it Works" | |
| 683. | | Ex. 2 to ORI's Opp to Shimizu Motion to Dismiss- Import Genius Search Results for Shimizu's Shipments | |

-34-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 684. | | Ex. 6 to ORI's Opp to Shimizu Motion to Dismiss- USPTO Trademark Certificate of Registration of "PROPOL" | |
| 685. | | Ex. 7 to ORI's Opp to Shimizu Motion to Dismiss- USPTO Assignment Search Results for "PROPOL" Trademark | |
| 686. | | Ex. 8 to ORI's Opp to Shimizu Motion to Dismiss- USTPO Trademark Certificate of Registration for "AMOPHOL" | |
| 687. | | Ex. 9 to ORI's Opp to Shimizu Motion to Dismiss- USPTO Assignment Search of "AMOPHOL" Trademark | |
| 688. | | Ex. 3 to Opp to FRI's Motion to Exclude Non- Retained Witnesses- Jim Ayres Biography | |
| 689. | | Ex. 2 to Opp to FRI's Motion to Exclude Non- Retained Witnesses- Henny den Uijl Resume | |
| 690. | | ████████████████████. Viscosity Test Procedure | FRO 0001-0002 |
| 691. | | ██████████████████████████ | FRO 0003 |
| 692. | | | FRO 0004-0015 |
| 693. | 7/23/15 | | FRO 0016-0017 |
| 694. | | | FRO 0018-0035 |
| 695. | | | FRO 0036-0046 |
| 696. | | | FRO 0047-0050 |
| 697. | | | FRO 0051-0102 |
| 698. | | | FRO 0103-0105 |
| 699. | | | FRO 0106-0137 |
| 700. | | | FRO 0138-0164 |
| 701. | | | FRO 0165 |
| 702. | | | FRO 0166 |
| 703. | 2/21/14 | | FRO 0167-0170 |
| 704. | | | FRO 0171-0185 |
| 705. | | | FRO 0186 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 706. | 5/7/90 | Trademark Electronic Search System (TESS) for Word Mark PROPOL | FRO 0187 |
| 707. | | | FRO 0188-0189 |
| 708. | | | FRO 0190-0194 |
| 709. | 12/18/14 | | FRO 0195-0201 |
| 710. | | | FRO 0202-0265 |
| 711. | 7/9/15 | Wikipedia information Glucagon-like peptide-2 | FRO 0266 |
| 712. | | | FRO 0267 - 0282 |
| 713. | | | FRO 0283 |
| 714. | 7/9/15 | Wikipedia information Peptide YY | FRO 0284 - 0292 |
| 715. | | Public Health Nutrition: Diet, nutrition and the prevention of cancer | FRO 0293 - 0315 |
| 716. | | A Randomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (Propol) | FRO 0316 - 0338 |
| 717. | | International Journal of Obesity (1984) Effect of Glucomannan on Obese Patients; a Clinical Study | FRO 0339 - 0343 |
| 718. | | | FRO 0344 - 0348 |
| 719. | | | FRO 0349 - 0361 |
| 720. | | | FRO 0362 - 0372 |
| 721. | | | FRO 0373 - 0383 |
| 722. | | | FRO 0384 - 0391 |
| 723. | | | FRO 0392 - 0397 |
| 724. | | | FRO 0398 - 0404 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 725. | | A Randomized Double-Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (Propol) | FRO 0405 - 0427 |
| 726. | | | FRO 0427 - 0455 |
| 727. | | | FRO 0456 - 0458 |
| 728. | | | FRO 0459 |
| 729. | | | FRO 0460 - 0461 |
| 730. | | Walmart Video | FRO 0461 |
| 731. | 11/11/92 | | FRO 0462 - 0483 |
| 732. | 11/11/92 | | FRO 0484 - 0511 |
| 733. | 12/19/08 | | FRO 0512 - 0517 |
| 734. | | | FRO 0518 - 0544 |
| 735. | | Congressional Research Service; Food Fraud and "Economically Motivated Adulteration" of Food and Food Ingredients | FRO 0581 - 0624 |
| 736. | 4/9/15 | Email Kerr | FRO 0625 - 0628 |
| 737. | 4/9/15 | Email | FRO 0629 |
| 738. | 4/9/15 | Email | FRO 0630 - 0638 |
| 739. | 4/9/15 | Email | FRO 0639 - 0640 |
| 740. | 4/9/15 | Email | FRO 0641 - 0642 |
| 741. | 4/9/15 | Email | FRO 0643 |
| 742. | 4/9/15 | Email | FRO 0644 - 0656 |
| 743. | 4/9/15 | Email | FRO 0657 - 0660 |
| 744. | 4/9/15 | Email | FRO 0661 |
| 745. | 4/9/15 | Email | FRO 0662 - 0664 |
| 746. | 4/9/15 | Email | FRO 0663 - 0669 |

-37-

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 747. | 4/9/15 | | FRO 0670 - 0671 |
| 748. | 4/9/15 | Email | FRO 0672 - 0674 |
| 749. | 4/9/15 | Email | FRO 0675 - 0676 |
| 750. | 4/9/15 | Email | FRO 00677 - 0680 |
| 751. | | | FRO 0681 |
| 752. | 4/9/15 | Email | FRO 0682 |
| 753. | 4/9/15 | Email | FRO 0683 - 687 |
| 754. | 4/9/15 | Email | FRO 0688 - 689 |
| 755. | 4/9/15 | Email | FRO 0690 - 0695 |
| 756. | 4/9/15 | Email | FRO 697 |
| 757. | 4/9/15 | Email | FRO 698 - 0699 |
| 758. | 4/9/15 | Email | FRO 0700 |
| 759. | 4/9/15 | Email | FRO 0701 - 0703 |
| 760. | 4/9/15 | Email | FRO 0704 - 0706 |
| 761. | 4/9/15 | Email | FRO 0707 - 0708 |
| 762. | 4/9/15 | Email | FRO 0709 - 0719 |
| 763. | 4/9/15 | Email | FRO 0720 - 0722 |
| 764. | 4/9/15 | Email | FRO 0723 |
| 765. | 4/9/15 | Email | FRO 0724 - 0733 |
| 766. | 4/9/15 | Email | FRO 0734 - 0740 |
| 767. | 4/915 | Email | FRO 0741 |

-38-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 768. | 4/9/15 | Email | FRO 0742 |
| 769. | 4/9/15 | Email | FRO 0743 |
| 770. | 4/9/15 | Email | FRO 0744 |
| 771. | 4/9/15 | Email | FRO 0745 - 0746 |
| 772. | 4/9/15 | Email | FRO 0747 |
| 773. | 4/9/15 | Email | FRO 0748 |
| 774. | 4/9/15 | Email | FRO 0749 |
| 775. | 4/9/15 | Email | FRO 0750 |
| 776. | | iSpot.tv Lipozene TV Commercials | FRO 0795-0804 |
| 777. | | Lipozene Video | FRO 0805 |
| 778. | | Lipozene Video | FRO 0806 |
| 779. | | Lipozene Video | FRO 0807 |
| 780. | | Lipozene Video Walmart | FRO 0808 |
| 781. | | Lipozene Video in Spanish | FRO 0809 |
| 782. | | Lipozene Video | FRO 0810 |
| 783. | | Lipozene Video | FRO 0811 |
| 784. | | Lipozene Video | FRO 0812 |
| 785. | | Lipozene Video | FRO 0813 |
| 786. | | Lipozene Video | FRO 0814 |
| 787. | | Lipozene Video | FRO 0815 |
| 788. | | Lipozene Video | FRO 0816 |
| 789. | | Lipozene Video | FRO 0817 |
| 790. | | Lipozene Video | FRO 0818 |
| 791. | | Lipozene Video | FRO 0819 |
| 792. | | Lipozene Video | FRO 0820 |
| 793. | | Lipozene Video in Spanish | FRO 0821 |
| 794. | 8/11/15 | Medallion Labs Final Report | FRO 0823 – 0826 |
| 795. | | Medallion Labs | FRO 0827 |
| 796. | 8/8/15 | Lipozene Weight Loss Pills advertisement 2011 | FRO 0828 - 0829 |
| 797. | 8/8/15 | Lipozene Weight Loss Pills advertisement Nov. 2012 | FRO 0830 - 0831 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 798. | | ███████████████████ | FRO 0844 - 0859 |
| 799. | | Short chain fatty acids and colonic health | FRO 0860 - 0864 |
| 800. | | | FRO 0865 |
| 801. | | | FRO 0874 |
| 802. | | | FRO 0875- 0878 |
| 803. | | | FRO 0889- 0892 |
| 804. | 12/10/14 | | FRO 0893 - 0905 |
| 805. | | | FRO 0906 |
| 806. | | | FRO 0907 |
| 807. | | | FRO 0908 - 0909 |
| 808. | | | FRO 0910 |
| 809. | | | FRO 0911 |
| 810. | | Fiber Research International LLC Website | FRO 0912 - 0917 |
| 811. | | Lipozene Walmart Video | FRO 0941 |
| 812. | | | FRO 0954 |
| 813. | | | FRO 0955 - 0983 |
| 814. | | | FRO 1092 - 1100 |
| 815. | | | FRO 1101 - 1107 |
| 816. | | | FRO 1108- 1113 |
| 817. | | | FRO 1114 - 1118 |
| 818. | | | FRO 1119 – 1130 |
| 819. | | | FRO 1131 - 1137 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 820. | | | FRO 1139 - 1149 |
| 821. | | | FRO 1150- 1158 |
| 822. | | | FRO 1164 - 1170 |
| 823. | | | FRO 1171 - 1176 |
| 824. | | | FRO 1177 - 1180 |
| 825. | | | FRO 1181 – 1184 |
| 826. | | | FRO 1185 - 1189 |
| 827. | | | FRO 1195 |
| 828. | | | FRO 1275 - 1280 |
| 829. | | | FRO 1298- 1292 |
| 830. | | | FRO 1293 - 1297 |
| 831. | | | FRO 1298 - 1303 |
| 832. | | | FRO 1304 - 1310 |
| 833. | | | FRO 1316 - 1325 |
| 834. | | | FRO 1344 |
| 835. | | | FRO 1345 |
| 836. | | | FRO 1346 |

-41-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 837. | | | FRO 1347 |
| 838. | 1/20/11 | | FRO 1348 |
| 839. | 1/20/11 | | FRO 1349 - 1350 |
| 840. | 11/2008 | | FRO 1351 - 1360 |
| 841. | | | FRO 1361 |
| 842. | 1/20/11 | | FRO 1362 - 1364 |
| 843. | | | FRO 1365 - 1366 |
| 844. | | | FRO 1367 - 1403 |
| 845. | | | FRO 1404 |
| 846. | | | FRO 1405 - 1428 |
| 847. | 2005 | | FRO 1456 - 1457 |
| 848. | 2007 | | FRO 1458 |
| 849. | 2009 | | FRO 1459 |
| 850. | 2010 | | FRO 1460 - 1461 |
| 851. | 2011 | | FRO 1462 – 1463 |
| 852. | 2012 | | FRO 1464 - 1465 |
| 853. | | | FRO 1466 - 1469 |
| 854. | | | FRO 1470 |
| 855. | | | FRO 1471 |
| 856. | | | FRO 1472 - 1473 |
| 857. | | | FRO 1474 |
| 858. | | | FRO 1475 |
| 859. | | | FRO 1566 - 1573 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 860. | | | FRO 1574 - 1580 |
| 861. | | | FRO 1640 |
| 862. | | | FRO 1641 - 1642 |
| 863. | | | FRO 1643 |
| 864. | | | FRO 1644 |
| 865. | | | FRO 1645 - 1646 |
| 866. | | | FRO 1647 |
| 867. | | | FRO 1648 |
| 868. | | | FRO 1649 |
| 869. | | | FRO 1650 |
| 870. | | | FRO 1651 |
| 871. | | | FRO 1652 |
| 872. | | | FRO 1654 |
| 873. | | | FRO 1655 |
| 874. | | | FRO 1656 |
| 875. | | | FRO 1658 |
| 876. | | | FRO 1659 - 1660 |
| 877. | | | FRO 1661 - 1662 |
| 878. | | | FRO 1663 |
| 879. | | | FRO 1664 - 1665 |
| 880. | | | FRO 1666 |
| 881. | | | FRO 1667 |
| 882. | | | FRO 1668 - 1669 |
| 883. | | | FRO 1670 |
| 884. | | | FRO 1671 |
| 885. | | | FRO 1672 - 1673 |
| 886. | | | FRO 1674 |

-43-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 887. | | | FRO 1675 |
| 888. | | | FRO 1676 - 1677 |
| 889. | | | FRO 1678 |
| 890. | | | FRO 1679 - 1683 |
| 891. | | | FRO 1684 |
| 892. | | | FRO 1685 - 1686 |
| 893. | | | FRO 1687 |
| 894. | | Propol Trademark Documents | FRO 1688 - 1774 |
| 895. | | | FRO 1775 - 1776 |
| 896. | | | FRO 1851 - 1857 |
| 897. | 1/1/74 | | FRO 1865 - 1874 |
| 898. | | | FRO 1875 - 1881 |
| 899. | 11/3/15 | | FRO 1882 – 1883 |
| 900. | 11/3/15 | | FRO 1885 - 1886 |
| 901. | 10/28/15 | | FRO 1887 |
| 902. | 10/28/15 | | FRO 1888 - 1889 |
| 903. | 10/28/15 | | FRO 1890 - 1891 |
| 904. | | | FRO 1892 |
| 905. | | | FRO 1893 - 1894 |
| 906. | 10/28/15 | | FRO 1895 |
| 907. | 11/3/15 | | FRO 1896 - 1897 |
| 908. | 11/3/15 | | FRO 1898 - 1899 |
| 909. | | | FRO 1900 |
| 910. | | | FRO 1901 - 1903 |

-44-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 911. | | | FRO 1904 - 1912 |
| 912. | | | FRO 1913 |
| 913. | | | FRO 1914 |
| 914. | | | FRO 1915 - 1927 |
| 915. | 10/27/15 | | FRO 1928 |
| 916. | 10/28/15 | | FRO 1929 |
| 917. | 10/28/15 | | FRO 1930 |
| 918. | | | FRO 1931 |
| 919. | | | FRO 1932 - 1939 |
| 920. | | | FRO 1940 – 1945 |
| 921. | 11/27/15 | Language – Google Analytics | FRO 1946 |
| 922. | 11/27/15 | Audience Overview – Google Analytics | FRO 1947 |
| 923. | 11/27/15 | My Dashboard – Google Analytics | FRO 1948 |
| 924. | | | FRO 1949 - 2020 |
| 925. | | | FRO 2021 - 2023 |
| 926. | | | FRO 2024 - 2025 |
| 927. | | | FRO 2026 - 2027 |
| 928. | | | FRO 2028 - 2029 |
| 929. | | | FRO 2030 - 2031 |
| 930. | | | FRO 2048 |
| 931. | | | FRO 2049 |
| 932. | | | FRO 2050 |
| 933. | | | FRO 2051 |
| 934. | | | FRO 2052 |
| 935. | | | FRO 2053 |
| 936. | | | FRO 2054 - 2059 |
| 937. | 3/12/15 | | FRO 2060 - 2067 |

-45-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 938. | | Google Adwords Express Fiber Research | FRO 2068 |
| 939. | | | FRO 2074 |
| 940. | | | FRO 2075 - 2076 |
| 941. | 10/5/15 | | FRO 2077 |
| 942. | 10/5/15 | | FRO 2078 |
| 943. | | | FRO 2083 - 2084 |
| 944. | | | FRO 2085 - 2996 |
| 945. | | | FRO 2997 - 4396 |
| 946. | | | FRO 4379 |
| 947. | | | FRO 4398 |
| 948. | | | FRO 4399 |
| 949. | | | FRO 4400 |
| 950. | | | FRO 4401 |
| 951. | | | FRO 4402 |
| 952. | | | FRO 4403 |
| 953. | | | FRO 4404 |
| 954. | | | FRO 4405 |
| 955. | | | FRO 4409 - 4412 |
| 956. | | | FRO 4422 - 4461 |
| 957. | Nov 30, 2015 | | FRO 4520 |
| 958. | Nov 30, 2015 | | FRO4521 |
| 959. | Nov 30, 2015 | | FRO 4530 |
| 960. | | | FRO 4531 |
| 961. | Oct 27, 2015 | | FRO 4532 |
| 962. | Nov 5, 2015 | | FRO 4533 |
| 963. | | | FRO 4535 |
| 964. | | | FRO 4539 - 4685 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 965. | | | FRO 4702 - 4712 |
| 966. | | | FRO 4713 - 4716 |
| 967. | 10/14/14 | | FRO 4717 - 4721 |
| 968. | | | FRO 4722 - 4723 |
| 969. | 3/12/15 | | FRO 4724 – 4731 |
| 970. | 2/21/15 | | FRO 4732 |
| 971. | | | FRO 4733 - 4755 |
| 972. | | | FRO 4756 |
| 973. | | | FRO 4767 |
| 974. | | | FRO 4768 |
| 975. | | | FRO 4769 - 4761 |
| 976. | | | FRO 4762 - 4764 |
| 977. | 12/18/14 | | FRO 4765 |
| 978. | 5/1/14 | | FRO 4766 - 4768 |
| 979. | 10/16/14 | | FRO 4769 - 4770 |
| 980. | | | FRO 4771 |
| 981. | 11/27/14 | | FRO 4772 |
| 982. | | | FRO 4773 - 4775 |
| 983. | 11/27/14 | | FRO 4776 |
| 984. | | | FRO 4777 |
| 985. | | | FRO 4778 - 4779 |
| 986. | 11/27/14 | | FRO 4780 |
| 987. | | | FRO 4781 |
| 988. | 12/18/14 | | FRO 4782 |
| 989. | | | FRO 4783 |
| 990. | 12/18/14 | | FRO 4784 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 991. | | | FRO 4785 |
| 992. | 11/27/14 | | FRO 4786 |
| 993. | | | FRO 4787 |
| 994. | 11/27/14 | | FRO 4788 |
| 995. | | | FRO 4789 |
| 996. | | | FRO 4790 - 4801 |
| 997. | | | FRO 4802 - 4803 |
| 998. | | | FRO 4804 - 4805 |
| 999. | | | FRO 4806 - 4807 |
| 1000. | | | FRO 4808 - 4809 |
| 1001. | | | FRO 4810 - 4811 |
| 1002. | | | FRO 4812 - 4813 |
| 1003. | | | FRO 4814 - 4815 |
| 1004. | | | FRO 4816 - 4820 |
| 1005. | | | FRO 4821 - 4901 |
| 1006. | | Trademark information for PROPOL | FRO 4902 - 4975 |
| 1007. | | Packaging photographs | FRO 4976 - 4981 |
| 1008. | | RESERVED | FRO 4982 |
| 1009. | 2/9/16 | | FRO 4983 - 4985 |
| 1010. | | | FRO 4986 - 4988 |
| 1011. | | | FRO 4989 - 5025 |
| 1012. | | | FRO 5026 - 5027 |
| 1013. | 3/18/16 | | FRO 5028 |
| 1014. | 5/5/16 | | FRO 5029 - 5030 |
| 1015. | 5/23/16 | | FRO 5031 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

-48-

1

<div style="writing-mode: vertical-lr">

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

</div>

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1016. | | Answer and Counterclaims of Fiber Research International | |
| 1017. | | First Amended Counterclaim of Fiber Research International | |
| 1018. | Jun 22, 2015 | Initial Disclosures of Fiber Research | |
| 1019. | Jun 15, 2015 | Plaintiff Obesity Research Institute, LLC's Request for Production of Documents, Set One | |
| 1020. | Aug 19, 2015 | Defendant FRI's Responses to Plaintiff's Request for Documents | |
| 1021. | Aug 19, 2015 | Defendant FRI's 2nd Responses to Plaintiff's Request for Documents; inclusive of FRO0016-FRO0940 | |
| 1022. | Jun 15, 2015 | Plaintiff Obesity Research Institute, LLC's First Set of Interrogatories | |
| 1023. | Aug 19, 2015 | Defendant FRI's Responses to Plaintiff's First Set of Interrogatories | |
| 1024. | Aug 19, 2015 | Defendant FRI's 2nd Responses to Plaintiff's First Set of Interrogatories | |
| 1025. | Sept 25, 2015 | Defendant FRI's Supplemental Responses to ORI's First Set of Interrogatories | |
| 1026. | Sept 25, 2015 | Defendant FRI's Verification of its Responses to ORI's First Set of Production of Documents and Responses to ORI's First Set of Interrogatories | |
| 1027. | Oct 30, 2015 | Defendant FRI's Second Supplemental Responses to Plaintiff's First Set of Interrogatories- Interrogatory No. 3 | |
| 1028. | Nov 4, 2015 | Defendant FRI's Verification of its Second Supplemental Responses to Plaintiff's First Set of Interrogatories- Interrogatory No. 3 | |
| 1029. | Dec 22, 2015 | Plaintiff ORI's Second Set of Requests for Production of Documents to FRI | |
| 1030. | Dec 23, 2015 | Plaintiff ORI's Second Set of Interrogatories to FRI | |
| 1031. | Dec 23, 2015 | Plaintiff ORI's Third Set of Requests for Production of Documents to FRI | |
| 1032. | Dec 23, 2015 | Plaintiff ORI's First Set of Requests for Admission to FRI | |
| 1033. | Jan 21, 2016 | Defendant FRI's Responses to ORI's Second Set of Interrogatories | |
| 1034. | Jan 21, 2016 | Defendant FRI's Responses to ORI's Second Set of Requests for Production of Documents | |
| 1035. | Jan 21, 2016 | Defendant FRI's Responses to ORI's Third Set of Requests for Production of Documents | |
| 1036. | Jan 21, 2015 | Defendant FRI's Responses to ORI's First Set of Requests for Admission to FRI | |
| 1037. | Jan 21, 2016 | Fiber Research's First Supplemental Initial Disclosures | |
| 1038. | Feb 26, 2016 | Defendant FRI's Supplemental Responses to ORI's Second Set of Requests for Production of Documents | |
| 1039. | Feb 26, 2016 | Defendant FRI's Supplemental Responses to ORI's Second Set of Interrogatories | |

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

-49-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1040. | | FRI Privilege Log | |
| 1041. | Oct 6, 2015 | ORI's Subpoena for Deposition and Production of Documents to Shimizu, Proof of Service | |
| 1042. | Oct 6, 2015 | Photos of Shimizu Being Served | |
| 1043. | Nov 9, 2015 | Certificate of Non Appearance of Deposition of Shimizu | |
| 1044. | Dec 4, 2015 | Letter to Shimizu re Meet & Confer re Subpoena Compliance and Motion for Contempt | |
| 1045. | Dec 6, 2015 | FedEx Deliver Confirmation of Letter to Shimizu re Meet & Confer re Subpoena Compliance and Motion for Contempt | |
| 1046. | 1/5/2016 | Nevada Secretary of State Business Information regarding Fiber Research, LLC | |
| 1047. | Nov 16, 2015 | Expert Report of Dr. Laura Lerner, Exhibits | |
| 1048. | Jan 4, 2016 | Subpoenas to Dr. Lerner | LER000003-LER000016 |
| 1049. | | Dr. Lerner CV | LER000017-LER000022 |
| 1050. | | Protective Order | LER000023-LER000040 |
| 1051. | | FRI First Amended Counterclaim | LER000041-LER000130 |
| 1052. | Feb 2012 | Study ▇▇▇ | LER000131-LER000140 |
| 1053. | Nov 27, 2010 | Study ▇▇▇ | LER000141-LER00146 |
| 1054. | | Major Clinical Studies | LER000147-LER000152 |
| 1055. | Mar 1995 | Study- ▇▇▇ | LER000153-LER000158 |
| 1056. | Jun 1999 | Study- ▇▇▇ | LER000159-LER000166 |
| 1057. | May 5, 1979 | Sutdy- ▇▇▇ | LER000167-LER000168 |
| 1058. | | Study- ▇▇▇ | LER000169-LER000175 |
| 1059. | | Study- ▇▇▇ | LER000176-LER000183 |
| 1060. | | Study- ▇▇▇ | LER000184-LER000190 |

-50-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1061. | | Study- ████████ | LER000191-LER000199 |
| 1062. | | Study- ████████ | LER000215-LER000219 |
| 1063. | 1998 | Study- ████████ | LER000220-LER000224 |
| 1064. | Aug 1982 | Study- ████████ | LER000225-LER000230 |
| 1065. | 1988 | Study- ████████ | LER000231-LER000238 |
| 1066. | 1984 | Study- ████████ | LER000239-LER000242 |
| 1067. | 1990 | Study ████████ | LER000306-LER000312 |
| 1068. | | Study- ████████ | LER000321-LER000324 |
| 1069. | | Study- ████████ | LER000350-LER000355 |
| 1070. | | Study- ████████ | LER000379-LER000382 |
| 1071. | | Study- ████████ | LER000383-LER000392 |
| 1072. | | Study- ████████ | LER000393-LER000409 |
| 1073. | | Study- ████████ | LER000410-LER000428 |
| 1074. | Apr 26, 2001 | Study- ████████ | LER000429-LER000439 |
| 1075. | 1981 | ████████ | LER000440-LER000451 |
| 1076. | 1991 | ████████ | LER000452-LER000456 |
| 1077. | Aug 6, 1999 | ████████ | LER000457-LER000461 |
| 1078. | 1989 | ████████ | LER000462-LER000465 |
| 1079. | 1997 | ████████ | LER000480-LER000484 |

-51-

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1080. | 1998 | | LER00494-LER000532 |
| 1081. | 1987 | | LER000533-LER000536 |
| 1082. | Aug 22, 1980 | | LER000537-LER000543 |
| 1083. | Jun 29, 1982 | | LER000544-LER000549 |
| 1084. | Feb 10, 1983 | | LER000550-LER000555 |
| 1085. | Jun 6, 1991 | | LER000556-LER000561 |
| 1086. | 2000 | | LER000562-LER000565 |
| 1087. | 2015 | ABC Labs Testing Analyses | LER000566-LER000572 |
| 1088. | | Formulation | LER000573-LER000574 |
| 1089. | Nov 24, 2014 | | LER000576-LER000582 |
| 1090. | Oct 1978 | | LER000588-LER000593 |
| 1091. | Mar 2010 | | LER000628-LER000639 |
| 1092. | 1983 | | LER000652-LER000656 |
| 1093. | 2015 | | LER000680-LER000687 |
| 1094. | 1978 | | LER000688-LER00690 |
| 1095. | Sep 4, 2013 | | LER000691-LER000697 |
| 1096. | 2007 | | LER000699-LER000704 |
| 1097. | | | LER000705 |
| 1098. | Jul 2010 | | LER000749-LER000757 |
| 1099. | 1997 | | LER000758-LER000775 |
| 1100. | May 22, 2015 | | LER000776-LER000788 |

-52-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1101. | Apr 18, 2011 | | LER000800-LER000815 |
| 1102. | 2010 | | LER000816-LER000825 |
| 1103. | Mar 18, 1999 | | LER000846-LER000855 |
| 1104. | 1968 | | LER000856-LER000862 |
| 1105. | July 1978 | | LER000863-LER000867 |
| 1106. | Jul 2014 | | LER000868-LER000873 |
| 1107. | Feb 17, 2014 | | LER000896-LER000905 |
| 1108. | Sep 3, 2014 | | LER000998-LER001005 |
| 1109. | Aug 2007 | | LER001006-LER001046 |
| 1110. | | | LER001047-LER001050 |
| 1111. | 1997 | | LER001051-LER001056 |
| 1112. | Nov 10, 2015 | ABC Labs Testing Analyses | LER001059 |
| 1113. | | Lipozene Product Formulation | LER001155 |
| 1114. | Oct 15, 2015 | Expert Report of Dr. Thomas Wolever | LER001223 |
| 1115. | Nov 16, 2015 | Plaintiff Obesity Research Institute, LLC's Rebuttal Expert Witness Designations, and report of Dr. Laura Lerner | LER001225-LER001232 |
| 1116. | Oct 16, 2015 | ORI's Expert Witness Disclosure | |
| 1117. | Oct 16, 2015 | Beaton Expert Report | |
| 1118. | Dec 21, 2015 | ORI's Supplemental Expert Witness Designations | |
| 1119. | Feb 11, 2016 | Amended Expert Witness Designation of Brian Salerno | |
| 1120. | Mar 7, 2016 | Beaton Supplemental Expert Report | |
| 1121. | | Beaton Document Production | BEAT0001-BEAT0332 |

-53-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1122. | | ███████████████████ | BEAT0333 |
| 1123. | | █████████████ | BEAT0334 |
| 1124. | Oct 15, 2015 | Alvarez & Marsal Engagement Agreement | BEAT0335-BEAT0343 |
| 1125. | Feb 12, 2015 | Alvarez & Marsal Invoice | BEAT0344-BEAT0346 |
| 1126. | Mar 21, 2015 | Alvarez & Marsal Invoice | BEAT0347-BEAT0349 |
| 1127. | | Medallion Labs Study Summary | MEDLABS000001- |
| 1128. | Jul 21, 2015 | ████████████████ | MEDLABS000002-000003 |
| 1129. | | ██████████ | MEDLABS000004 |
| 1130. | | Lipozene Bottle Photos | MEDLABS000005-000006 |
| 1131. | | ████████ | MEDLABS000007-000010 |
| 1132. | Feb 1, 2016 | ██████████████████ | MEDLABS000011 |
| 1133. | | Medallion Labs Final Report | MEDLABS000012-000015 |
| 1134. | Sep 30, 2015 | Thomas Wolever Website Biography | MEDLABS000016-000019 |
| 1135. | | █████████████ | MEDLABS000020-000021 |
| 1136. | | Medallion Labs Email Correspondences | MEDLABS000022-000083 |
| 1137. | Jul 8, 2015 | Medallion Labs Letter ████████████ | MEDLABS000084-000086 |
| 1138. | Aug 16, 2015 | Medallion Labs Invoices | MEDLABS000087-000089 |
| 1139. | Jul 27, 2015 | Medallion Labs Notebook Calculation | MEDLABS000090 |
| 1140. | Aug 5, 2015 | Medallion Labs Data Spreadsheet | MEDLABS000091 |
| 1141. | | RESERVED | MEDLABS000092-000122 |
| 1142. | Aug 23, 2015 | Medallion Labs Invoice | MEDLABS0000123 |
| 1143. | | Medallion Labs Objection to Subpoena, Supplemental Objections | |
| 1144. | 11/14/14 | Emails re Need different type of Konjac | AHD 000003 - 000005 |
| 1145. | 7/27/14 | Emails re Notice of our supply chain change | AHD 000006 - 000008 |

CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1146. | 1/14/15 | Emails re Just a Letter for your review to confirm the new direct relationship we wish to have with you - need price and lead time | AHD 000009 - 000012 |
| 1147. | 7/29/14 | Emails re Notice of our Supply Chain Change | AHD 000013 - 000014 |
| 1148. | 1/14/15 | Emails re Just a Letter for your review to confirm the new direct relationship we wish to have with you - need price and lead time | AHD 000015 - 000019 |
| 1149. | 8/23/12 | Emails re GSC-AHD – Konson Relationship | AHD 000020 - 000021 |
| 1150. | 1/27/15 | Emails re Sunny from Yizhi | AHD 000022 - 000024 |
| 1151. | 12/31/12 | Emails re Updated Luralean New Logos | AHD 000027 - 000028 |
| 1152. | 4/25/13 | Emails re LuraLean Glucomannan Spec 1.6 | AHD 000029 |
| 1153. | 9/19/13 | Emails re LuraLean Docs for your reference | AHD 000030 - 000032 |
| 1154. | 4/24/13 | Email re Glucomannan Master Spec | AHD 000033 |
| 1155. | 10/8/12 | Emails re LuraLean TS in Brazil | AHD 000034 - 000036 |
| 1156. | 8/23/12 | Emails re GSC-AHD Konson Response | AHD 000037 |
| 1157. | 8/30/12 | Emails re FW Template | AHD 000038 - 000039 |
| 1158. | 1/10/13 | Emails re AHD-GSC Glucomannan Invoice – Blackmore | AHD 000040 |
| 1159. | 12/17/15 | P/O Purchase History Summary Report (POSHISTV) | AHD 000043 |
| 1160. |  | Product Purchase Report AHD International LLC | AHD 000044 - 000049 |
| 1161. | 4/14/15 | Nutra Novis Certificate of Analysis Luralean Medium | AHD 000052 - |
| 1162. | 4/1/14 | Nutra Novis Certificate of Analysis Luralean Fine | AHD 000053 |
| 1163. | 4/14/15 | Nutra Novis Certificate of Analysis Luralean Medium | AHD 000054 |
| 1164. | 8/11/14 | Nutra Novis Certificate of Analysis Luralean-Phoenix | AHD 000055 |
| 1165. | 4/1/14 | Nutra Novis Certificate of Analysis Luralean Medium | AHD 000056 |
| 1166. | 8/11/14 | Nutra Novis Certificate of Analysis Luralean-Phoenix | AHD 000057 |
| 1167. | 8/6/13 | Nutra Novis Certificate of Analysis Luralean-RS | AHD 000058 |
| 1168. | 6/5/14 | Nutra Novis Certificate of Analysis Luralean Chews | AHD 000059 |
| 1169. | 6/5/14 | Nutra Novis Certificate of Analysis Luralean Chews | AHD 000060 |
| 1170. | 8/17/14 | Nutra Novis Certificate of Analysis Luralean Coarse | AHD 000061 |
| 1171. | 7/26/13 | Nutra Novis Certificate of Analysis Luralean Coarse | AHD 000062 |
| 1172. | 2/18/13 | Nutra Novis Certificate of Analysis Luralean TS-L2 | AHD 000063 |
| 1173. | 7/26/13 | Nutra Novis Certificate of Analysis Luralean Medium | AHD 000064 |
| 1174. | 7/26/13 | Nutra Novis Certificate of Analysis Luralean Medium | AHD 000065 |
| 1175. | 7/25/13 | Nutra Novis Certificate of Analysis Luralean Fine | AHD 000066 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1176. | 7/17/13 | Nutra Novis Certificate of Analysis Luralean Medium Plus | AHD 000067 |
| 1177. | 7/26/13 | Nutra Novis Certificate of Analysis Luralean Medium Plus P2 | AHD 000068 |
| 1178. | 10/30/13 | Nutra Novis Certificate of Analysis Luralean Fine | AHD 000069 |
| 1179. | 10/30/13 | Nutra Novis Certificate of Analysis Luralean Fine | AHD 000070 |
| 1180. | 10/30/13 | Nutra Novis Certificate of Analysis Luralean Fine | AHD 000071 |
| 1181. | 10/30/13 | Nutra Novis Certificate of Analysis Luralean Fine | AHD 000072 |
| 1182. | 10/30/13 | Nutra Novis Certificate of Analysis Luralean Fine | AHD 000073 |
| 1183. | 10/8/12 | Nutra Novis Certificate of Analysis Luralean TS-L2 | AHD 000074 |
| 1184. | 8/8/12 | Nutra Novis Certificate of Analysis Luralean TS | AHD 000075 |
| 1185. | 7/26/13 | Nutra Novis Certificate of Analysis Luralean Medium | AHD 000076 |
| 1186. | 8/8/13 | Nutra Novis Certificate of Analysis Luralean TS | AHD 000077 |
| 1187. | 7/9/13 | Nutra Novis Certificate of Analysis Luralean RS | AHD 000078 |
| 1188. | 11/13/12 | Nutra Novis Certificate of Analysis Luralean TS | AHD 000079 |
| 1189. | 5/22/13 | Nutra Novis Certificate of Analysis Luralean RS | AHD 000080 |
| 1190. | 6/19/13 | Nutra Novis Certificate of Analysis Luralean RS | AHD 000081 |
| 1191. | 12/11/11 | Nutra Novis Certificate of Analysis Luralean-Phoenix | AHD 000082 |
| 1192. | 10/25/12 | Nutra Novis Certificate of Analysis Luralean RS | AHD 000083 |
| 1193. | 1/25/13 | Nutra Novis Certificate of Analysis Luralean RS | AHD 000084 |
| 1194. | 10/19/11 | Nutra Novis Certificate of Analysis Luralean RS | AHD 000085 |
| 1195. | 6/8/12 | Nutra Novis Certificate of Analysis Luralean RS | AHD 000086 |
| 1196. | 1/12/13 | Nutra Novis Certificate of Analysis Luralean M | AHD 000087 |
| 1197. | 11/1/12 | Nutra Novis Certificate of Analysis Luralean RS | AHD 000088 |
| 1198. | 3/11/13 | Nutra Novis Certificate of Analysis Luralean TS-L2 | AHD 000089 |
| 1199. | 2/13/13 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000090 |
| 1200. | 10/18/12 | AHD Certificate of Analysis Luralean RS | AHD 000091 |
| 1201. | 1/14/13 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000092 |
| 1202. | 1/14/13 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000093 |
| 1203. | 10/20/11 | AHD Certificate of Analysis Luralean TS | AHD 000094 |
| 1204. | 1/23/13 | AHD Certificate of Analysis Luralean M | AHD 000095 |
| 1205. | 10/22/12 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000096 |
| 1206. | 4/30/13 | Nutra Novis Certificate of Analysis Luralean RS | AHD 000097 |
| 1207. | 10/25/12 | AHD Certificate of Analysis Luralean RS | AHD 000098 |
| 1208. | 10/25/12 | AHD Certificate of Analysis Luralean RS | AHD 000099 |
| 1209. | 10/25/12 | AHD Nutra Novis Certificate of Analysis Luralean RS | AHD 000100 |
| 1210. | 5/7/10 | AHD Certificate of Analysis Luralean Phonix | AHD 000101 |
| 1211. | 11/5/12 | AHD Certificate of Analysis Luralean RS | AHD 000102 |
| 1212. | 11/1/12 | AHD Certificate of Analysis Luralean RS | AHD 000103 |
| 1213. | 6/8/12 | AHD Certificate of Analysis Luralean RS | AHD 000104 |
| 1214. | 6/6/12 | AHD Certificate of Analysis Luralean RS-H | AHD 000105 |
| 1215. | 6/8/12 | AHD Certificate of Analysis Luralean RS | AHD 000106 |

-56-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1216. | 5/31/12 | AHD Certificate of Analysis Luralean TS | AHD 000107 |
| 1217. | 6/8/12 | AHD Certificate of Analysis Luralean RS | AHD 000108 |
| 1218. | 6/8/12 | AHD Certificate of Analysis Luralean-A | AHD 000109 |
| 1219. | 7/8/12 | AHD Certificate of Analysis Luralean-A | AHD 000110 |
| 1220. | 6/15/12 | AHD Certificate of Analysis Luralean GM | AHD 000111 |
| 1221. | 6/19/12 | AHD Certificate of Analysis Luralean GM | AHD 000112 |
| 1222. | 9/6/12 | AHD Certificate of Analysis Luralean GM | AHD 000113 |
| 1223. | 8/28/12 | AHD Certificate of Analysis Amorphophallus Rivieri Dried Extract Concentrate | AHD 000114 |
| 1224. | 1/18/12 | AHD Certificate of Analysis Luralean TS | AHD 000115 |
| 1225. | 5/1/12 | AHD Certificate of Analysis Luralean TS-2 | AHD 000116 |
| 1226. | 4/18/12 | AHD Certificate of Analysis Luralean RS | AHD 000117 |
| 1227. | 4/18/12 | AHD Certificate of Analysis Luralean RS | AHD 000118 |
| 1228. | 4/17/12 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000119 |
| 1229. | 1/20/12 | AHD Certificate of Analysis Amorphophallus Konjac "Propol Species" Grade TS | AHD 000120 |
| 1230. | 1/17/12 | AHD Certificate of Analysis Luralean TS-L3 | AHD 000121 |
| 1231. | 1/18/12 | AHD Certificate of Analysis Luralean RS | AHD 000122 |
| 1232. | 1/20/12 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000123 |
| 1233. | 12/19/11 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000124 |
| 1234. | 1/18/12 | AHD Certificate of Analysis Luralean RS | AHD 000125 |
| 1235. | 2/8/12 | AHD Certificate of Analysis Luralean A | AHD 000126 |
| 1236. | 12/19/11 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000127 |
| 1237. | 4/8/12 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000128 |
| 1238. | 2/9/12 | AHD Certificate of Analysis Luralean TS | AHD 000129 |
| 1239. | 12/8/11 | AHD Certificate of Analysis Luralean TS | AHD 000130 |
| 1240. | 12/19/11 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000131 |
| 1241. | 12/8/11 | AHD Certificate of Analysis Amorphophallus Konjac "Propol Species" Grade TS | AHD 000132 |
| 1242. | 12/12/11 | AHD Certificate of Analysis Luralean TS | AHD 000133 |
| 1243. | 9/12/11 | AHD Certificate of Analysis Luralean Phoenix | AHD 000134 |
| 1244. | 10/6/11 | AHD Certificate of Analysis Amorphophallus Rivieri Dried Extract Concentrate | AHD 000135 |
| 1245. | 9/17/11 | AHD Certificate of Analysis Luralean A | AHD 000136 |
| 1246. | 8/26/10 | AHD Certificate of Analysis Luralean RS | AHD 000137 |
| 1247. | 8/31/11 | AHD Certificate of Analysis Luralean A | AHD 000138 |
| 1248. | 9/6/11 | AHD Certificate of Analysis Luralean TS | AHD 000139 |
| 1249. | 9/26/11 | AHD Certificate of Analysis Luralean RS | AHD 000140 |
| 1250. | 6/22/11 | AHD Certificate of Analysis Luralean LM | AHD 000141 |
| 1251. | 9/26/11 | AHD Certificate of Analysis Luralean RS | AHD 000142 |
| 1252. | 6/22/11 | AHD Certificate of Analysis Luralean KW | AHD 000143 |
| 1253. | 6/16/11 | AHD Certificate of Analysis Luralean A | AHD 000144 |
| 1254. | 10/27/09 | AHD Certificate of Analysis Luralean A | AHD 000145 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1255. | 6/28/11 | AHD Certificate of Analysis Luralean A | AHD 000146 |
| 1256. | 6/22/11 | AHD Certificate of Analysis Luralean Phoenix | AHD 000147 |
| 1257. | 7/9/11 | AHD Certificate of Analysis Amorphophallus Rivieri Dried Extract Concentrate | AHD 000148 |
| 1258. | 8/5/10 | AHD Certificate of Analysis Luralean Satisfiber 100 | AHD 000149 |
| 1259. | 10/14/10 | AHD Certificate of Analysis Luralean TS | AHD 000150 |
| 1260. | 9/13/10 | AHD Certificate of Analysis Luralean KW | AHD 000151 |
| 1261. | 9/21/10 | AHD Certificate of Analysis Luralean TS | AHD 000152 |
| 1262. | 8/23/10 | AHD Certificate of Analysis Luralean RS | AHD 000153 |
| 1263. | 8/28/10 | AHD Certificate of Analysis Luralean RS | AHD 000154 |
| 1264. | 9/2/10 | AHD Certificate of Analysis Luralean TS | AHD 000155 |
| 1265. | 9/13/10 | AHD Certificate of Analysis Luralean TS | AHD 000156 |
| 1266. | 9/7/10 | AHD Certificate of Analysis Luralean Satisfiber 100 | AHD 000157 |
| 1267. | 10/21/10 | AHD Certificate of Analysis Luralean Phoenix | AHD 000158 |
| 1268. | 7/29/10 | AHD Certificate of Analysis Luralean TS | AHD 000159 |
| 1269. | 7/15/10 | AHD Certificate of Analysis Luralean TS | AHD 000160 |
| 1270. | 8/23/10 | AHD Certificate of Analysis Luralean RS | AHD 000161 |
| 1271. | 8/23/10 | AHD Certificate of Analysis Luralean RS | AHD 000162 |
| 1272. | 8/18/10 | AHD Certificate of Analysis Luralean A | AHD 000163 |
| 1273. | 7/20/11 | AHD Certificate of Analysis Luralean M | AHD 000164 |
| 1274. | 8/30/11 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000165 |
| 1275. | 11/9/10 | AHD Certificate of Analysis Luralean A | AHD 000166 |
| 1276. | 1/28/11 | AHD Certificate of Analysis Luralean A | AHD 000167 |
| 1277. | 2/23/11 | AHD Certificate of Analysis Luralean RS | AHD 000168 |
| 1278. | 9/10/09 | AHD Certificate of Analysis Luralean LM | AHD 000169 |
| 1279. | 7/15/11 | AHD Certificate of Analysis Luralean LM | AHD 000170 |
| 1280. | 4/12/11 | AHD Certificate of Analysis Luralean Phoenix | AHD 000171 |
| 1281. | 10/3/11 | AHD Certificate of Analysis Luralean A | AHD 000172 |
| 1282. | 10/4/11 | AHD Certificate of Analysis Amorphophallus Rivieri Dried Extract Concentrate | AHD 000173 |
| 1283. | 10/20/11 | AHD Certificate of Analysis Luralean RS | AHD 000174 |
| 1284. | 10/27/11 | AHD Certificate of Analysis Luralean A | AHD 000175 |
| 1285. | 12/8/11 | AHD Certificate of Analysis Amorphophallus Konjac "Propol Species" Grade TS | AHD 000176 |
| 1286. | 6/4/10 | AHD Certificate of Analysis Luralean TS | AHD 000177 |
| 1287. | 2/12/10 | AHD Certificate of Analysis Luralean TS | AHD 000178 |
| 1288. | 6/16/10 | AHD Certificate of Analysis Luralean RS | AHD 000179 |
| 1289. | 5/18/10 | AHD Certificate of Analysis Luralean RS | AHD 000180 |
| 1290. | 5/17/10 | AHD Certificate of Analysis Luralean A | AHD 000181 |
| 1291. | 6/6/10 | AHD Certificate of Analysis Luralean RS | AHD 000182 |
| 1292. | 6/16/10 | AHD Certificate of Analysis Luralean RS | AHD 000183 |
| 1293. |  | Nutra Novus Study Material Statement Luralean | AHD 000184 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1294. | | Nutra Novus Traceability Compliant Statement Luralean | AHD 000185 |
| 1295. | | Nutra Novus BSE/TSE Statement | AHD 000186 |
| 1296. | | Nutra Novus Material Safety Data Sheet Konjac Glucomannan | AHD 000187 - 191 |
| 1297. | | Nutra Novus Statement Luralean | AHD 000192 |
| 1298. | 6/13/13 | Nutra Novus Non-Ionization Statement Luralean | AHD 000193 |
| 1299. | | Nutra Novus Pesticide Statement Luralean (Konjac glucomannan) | AHD 000194 |
| 1300. | | Nutra Novus Product Specification Luralean Phoenix | AHD 000195 |
| 1301. | | Nutra Novus Residual Solvent Statement Luralean | AHD 000196 |
| 1302. | | Nutra Novus Residual Solvent Statement LuraLean TSL2 | AHD 000197 |
| 1303. | | Nutra Novus Nutritional Information Luralean | AHD 000198 |
| 1304. | | Nutra Novus Pesticide Statement Luralean | AHD 000199 |
| 1305. | 11/7/11 | Nutra Novus Test Report | AHD 000200 |
| 1306. | | Nutra Novus Nutritional Information Luralean | AHD 000201 |
| 1307. | | Nutra Novus Dioxins Mycotoxins Statement Luralean | AHD 000202 |
| 1308. | | Nutra Novus Dioxin Statement Luralean | AHD 000203 |
| 1309. | | Nutra Novus Geographical Provenance of Unprocessed Raw Material Luralean | AHD 000204 |
| 1310. | | Nutra Novus Gluten Statement Luralean | AHD 000205 |
| 1311. | | Nutra Novus GMO Free Statement Luralean | AHD 000206 |
| 1312. | | Nutra Novus Irradiated Statement Luralean | AHD 000207 |
| 1313. | | Nutra Novus Heavy Metals Statement Luralean | AHD 000208 |
| 1314. | | ██████████████████████ | AHD 000209 |
| 1315. | | ██████████████████████ | AHD 000210 - 000213 |
| 1316. | | ██████████████████████ | AHD 000214 - 000216 |
| 1317. | | Nutra Novus Material Safety Data Sheet Konjac Glucomannan | AHD 000217 - 000221 |
| 1318. | | Nutra Novus Latex Contamination Statement Luralean | AHD 000222 |
| 1319. | | Nutra Novus Ingredient Statement Luralean | AHD 000223 |
| 1320. | | Nutra Novus Country of Origin Statement Luralean | AHD 000224 |
| 1321. | | Allergen list | AHD 000225 - 000227 |
| 1322. | | Nutra Novus Active Certificates Luralean | AHD 000228 |
| 1323. | | Allergen Checklist | AHD 000229 - 000230 |
| 1324. | | Nutra Novis Nutrition Statement LuraLean Coarse | AHD 000231 |
| 1325. | | Nutra Novis Product Specification LuraLean Coarse | AHD 000232 |
| 1326. | | Nutra Novis Product Specification LuraLean Coarse | AHD 000233 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1327. | 7/26/13 | Nutra Novis Product Specification LuraLean Fine Plus | AHD 000234 |
| 1328. | 7/26/13 | Nutra Novis Product Specification LuraLean Fine | AHD 000235 |
| 1329. | 7/26/13 | Nutra Novis Product Specification LuraLean Fine Plus | AHD 000236 |
| 1330. | 7/26/13 | Nutra Novis Product Specification LuraLean Fine | AHD 000237 |
| 1331. | | Nutra Novus Particle Size Breakdown Luralean Fine | AHD 000238 |
| 1332. | 7/26/13 | Nutra Novis Product Specification LuraLean Plus P2 | AHD 000239 |
| 1333. | 7/26/13 | | AHD 000240 |
| 1334. | 7/26/13 | | AHD 000241 |
| 1335. | 7/26/13 | | AHD 000242 |
| 1336. | 7/26/13 | | AHD 000243 |
| 1337. | | | AHD 000244 |
| 1338. | | | AHD 000245 |
| 1339. | | | AHD 000246 |
| 1340. | 5/16/13 | | AHD 000247 |
| 1341. | 5/28/13 | | AHD 000248 |
| 1342. | 8/2/13 | | AHD 000249 |
| 1343. | 1/16/12 | | AHD 000250 |
| 1344. | 1/5/12 | | AHD 000251 |
| 1345. | 4/18/13 | | AHD 000252 |
| 1346. | 7/30/12 | | AHD 000253 |
| 1347. | 5/29/13 | | AHD 000254 |
| 1348. | 8/2/13 | | AHD 000255 |
| 1349. | | | AHD 000256 |
| 1350. | | | AHD 000257 - 000258 |
| 1351. | | | AHD 000259 |
| 1352. | 8/7/13 | | AHD 000260 - 000267 |
| 1353. | 8/2/13 | | AHD 000268 |
| 1354. | 2/22/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. Certificate of Analysis Glocomannan | AHD 000269 |
| 1355. | | Product Specification Luralean Coarse | AHD 000270 |

-60-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1356. | | Hubei Konson Konjac Gum Co., Ltd. Particle Size Breakdown | AHD 000271 |
| 1357. | | Product Specification Luralean Coarse | AHD 000272 |
| 1358. | | Hubei Yizhi Konjac Biotechnology Co., Ltd. Certificate of Analysis Glucomannan | AHD 000273 |
| 1359. | | Hubei Yizhi Konjac Biotechnology Co., Ltd. Certificate of Analysis Glucomannan | AHD 000274 |
| 1360. | | Hubei Yizhi Konjac Biotechnology Co., Ltd. Product Specification Luralean Coarse | AHD 000275 |
| 1361. | | Hubei Yizhi Konjac Biotechnology Co., Ltd. Product Specification Luralean Coarse | AHD 000276 |
| 1362. | | Hubei Yizhi Konjac Biotechnology Co., Ltd. Certificate of Analysis Glucomannan | AHD 000277 |
| 1363. | | Hubei Konson Konjac Gum Co., Ltd. Product Specification Luralean Coarse | AHD 000278 |
| 1364. | 11/8/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. Product Specification Luralean Coarse | AHD 000279 |
| 1365. | | Hubei Yizhi Konjac Biotechnology Co., Ltd.  Product Specification Luralean Coarse | AHD 000280 |
| 1366. | 10/7/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. Product Specification Luralean Coarse | AHD 000281 |
| 1367. | 2/22/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. Certificate of Analysis Glucomannan | AHD 000282 |
| 1368. | | Hubei Yizhi Konjac Biotechnology Co., Ltd. Product Specification Luralean Coarse | AHD 000283 |
| 1369. | | Sertifikat Halal – Halal Certificate No. 00260058920811 | AHD 000284 |
| 1370. | | Lampiran Sertifikat Hala No. 0026005892811 | AHD 000285 |
| 1371. | | Vaad Hoer of St. Louis Kosher Certificate | AHD 000286 - 00287 |
| 1372. | 6/13/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. OPRP Pest Control Management | AHD 000288 - 000298 |
| 1373. | | Yizhi Konjac Biotechnology Material Safety Data Sheet Konjac glucomannan | AHD 000299 - 000303 |
| 1374. | 5/11/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. Operating Instructions for Water Purification System | AHD 000304 - 000307 |
| 1375. | | Hubei Yizhi Konjac Biotechnology Co., Ltd. Flow Chart | AHD 000308 - 000311 |
| 1376. | | Process Description | AHD 000312 - 000314 |
| 1377. | | Instructions | AHD 000315 - 000316 |
| 1378. | | Sensory changes trend chart (whiteness) | AHD 000317 |
| 1379. | | Viscosity stability report | AHD 000318 - 000324 |
| 1380. | | Hubei Yizhi Konjac Biotechnology Co., Ltd. Vegetarian Statement | AHD 000325 |
| 1381. | 2/21/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. Dioxin Statement | AHD 000326 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

-61-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1382. | | Heavy Metal Statement | AHD 000327 |
| 1383. | 2/21/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. Allergen list | AHD 000328 - 000330 |
| 1384. | 2/21/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. GMO-Free Statement | AHD 00031 |
| 1385. | 6/14/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. Pesticide Statement | AHD 00032 |
| 1386. | 6/14/13 | Hubei Yizhi Konjac Biotechnology Co., Ltd. Statement of latex contamination | AHD 00033 |
| 1387. | | Dioxin statement | AHD 00034 |
| 1388. | 7/22/13 | Geographical Provenance of Unprocessed Raw Material Luralean | AHD 00035 |
| 1389. | | Compositional Breakdown Glucomannan | AHD 00036 |
| 1390. | | GMO-Free Statement | AHD 00037 |
| 1391. | | Country of Origin Statement | AHD 00038 |
| 1392. | | Allergen List Sichuan Moli Technology Co. Ltd. | AHD 00039 - 000342 |
| 1393. | | BSE/TSE Statement | AHD 000343 |
| 1394. | | Sichuan Moli Technology Co. Ltd. Certificate | AHD 000344 |
| 1395. | | Moli Technology Co. Ltd. Raw Material of Konjac Powder Nutrition Information | AHD 000345 - 000346 |
| 1396. | | Moli Technology Co. Ltd.  Manufacturing Process LuraLean | AHD 000347 - 000348 |
| 1397. | | Moli Technology Co. Ltd.  Solvent Statement | AHD 000349 |
| 1398. | | | |
| 1399. | | Moli Technology Co. Ltd. Safety Statement | AHD 000350 |
| 1400. | | Moli Technology Co. Ltd. Prop 65 Statement | AHD 000351 |
| 1401. | | Non ionization / Fumigation by EtO Statement | AHD 000352 |
| 1402. | | Moli Technology Co. Ltd. Gluten-Free and Vegan Statement | AHD 000353 |
| 1403. | | Moli Technology Co. Ltd. Solvent Statement | AHD 000354 |
| 1404. | | The Allowing Sale Regions | AHD 000355 |
| 1405. | | Moli Technology Co. Ltd. Statement of latex contamination | AHD 000356 |
| 1406. | | Nutra Novus Product Specification Luralean TS-L2 | AHD 000357 |
| 1407. | | Moli Documentation COA's, Product Specs, etc | AHD 000358 |
| 1408. | | Foreign Language Document – HACCP/OPRP | AHD 000359 - 000360 |
| 1409. | | SGS Audit Report of Hubei Konson Konjac Gum Co. Ltd. | AHD 000361 - 000420 |
| 1410. | | Hubei Konson Konjac Gum Co., Ltd. Geographical provenance of unprocessed raw material | AHD 000421 |
| 1411. | | Hubei Konson Konjac Gum Co., Ltd. Certificate of Free Sales | AHD 000422 |
| 1412. | | Hubei Konson Konjac Gum Co., Ltd. Free From Gluten Statement | AHD 000423 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1413. | | Hubei Konson Konjac Gum Co., Ltd. Full processing procedure for Konjac Gum | AHD 000424 |
| 1414. | | Kosher Certificate Hubei Konson Konjac Gum Co., Ltd | AHD 000425 |
| 1415. | | Hubei Konson Konjac Gum Co., Ltd. Dioxin Statement | AHD 000426 |
| 1416. | 1/2/14 | Kosher Certificate Hubei Konson Konjac Gum Co., Ltd | AHD 000427 |
| 1417. | 11/7/11 | SGS Test Report | AHD 000428 |
| 1418. | | Hubei Konson Konjac Gum Co., Ltd. Residual Solvent Statement | AHD 000429 |
| 1419. | | Hubei Konson Konjac Gum Co., Ltd. Statement | AHD 000430 |
| 1420. | | Hubei Konson Konjac Gum Co., Ltd. Pesticide Statement | AHD 000431 |
| 1421. | | EFSA Scientific Opinion | AHD 000432 - 435 |
| 1422. | 2/22/13 | Hubei Konson Konjac Gum Co., Ltd. Statement of Nutrition | AHD 000436 |
| 1423. | | Hubei Konson Konjac Gum Co., Ltd. Statement of Latex Contamination | AHD 000437 |
| 1424. | 6/11/14 | Email from John Wu to Tamara Giardier Subject: Re: Luralean COAs | AHD 000438 - 000440 |
| 1425. | | Hubei Konson Konjac Gum Co., Ltd. Product Specification Luralean TS | AHD 000441 |
| 1426. | 2/26/14 | Hubei Konson Konjac Gum Co., Ltd. Product Specification Luralean TS | AHD 000442 |
| 1427. | 2/26/14 | Hubei Konson Konjac Gum Co., Ltd. Product Specification Luralean TS | AHD 000443 |
| 1428. | | Hubei Konson Konjac Gum Co., Ltd. Particle Size Breakdown | AHD 000444 |
| 1429. | | AHD International dba NutraNovus Terms and Conditions for Sale | AHD 000445 |
| 1430. | 9/5/13 | AHD Certificate of Analysis Konjac | AHD 000446 - 000450 |
| 1431. | 9/5/13 | AHD Certificate of Analysis Konjac | AHD 000451 - 000455 |
| 1432. | 9/5/13 | AHD Certificate of Analysis Konjac | AHD 000456 - 000460 |
| 1433. | 9/5/13 | AHD Certificate of Analysis Konjac | AHD 000461 - 000465 |
| 1434. | 9/5/13 | AHD Certificate of Analysis Konjac | AHD 000466 - 000470 |
| 1435. | | Viscosity stability report | AHD 000473 - 000479 |
| 1436. | | Method of Controlling the Viscosity of Konjac | AHD 000480 - 485 |
| 1437. | | Claims | AHD 000486 |
| 1438. | | Additional Embodiments | AHD 000487 |

CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1439. | | Method of analysis glucomannan content in konjac powder | AHD 000488 - 000489 |
| 1440. | | Method for testing Viscosity | ADH 000490 - 000491 |
| 1441. | 8/14/14 | Nutra Novus Certificate of Analysis Luralean Medium | AHD 000492 |
| 1442. | 4/1/14 | Nutra Novus Certificate of Analysis Luralean Fine | AHD 000493 |
| 1443. | 4/1/14 | Nutra Novus Certificate of Analysis Luralean Medium | AHD 000494 |
| 1444. | 8/11/14 | Nutra Novus Certificate of Analysis Luralean Phoenix | AHD 000495 |
| 1445. | 4/1/14 | Nutra Novus Certificate of Analysis Luralean Medium | AHD 000496 |
| 1446. | 8/11/14 | Nutra Novus Certificate of Analysis Luralean Phoenix | AHD 000497 |
| 1447. | 8/6/13 | Nutra Novus Certificate of Analysis Luralean RS | AHD 000498 |
| 1448. | 6/5/14 | Nutra Novus Certificate of Analysis Luralean Chews | AHD 000499 |
| 1449. | 6/5/14 | Nutra Novus Certificate of Analysis Luralean Chews | AHD 000500 |
| 1450. | 8/17/14 | Nutra Novus Certificate of Analysis Luralean Coarse | AHD 000501 |
| 1451. | 7/26/13 | Nutra Novus Certificate of Analysis Luralean Coarse | AHD 000502 |
| 1452. | 2/18/13 | Nutra Novus Certificate of Analysis Luralean TS-L2 | AHD 000503 |
| 1453. | 7/26/13 | Nutra Novus Certificate of Analysis Luralean Medium | AHD 000504 |
| 1454. | 7/26/13 | Nutra Novus Certificate of Analysis Luralean Medium | AHD 000505 |
| 1455. | 7/25/13 | Nutra Novus Certificate of Analysis Luralean Fine | AHD 000506 |
| 1456. | 7/17/13 | Nutra Novus Certificate of Analysis Luralean Medium Plus | AHD 000507 |
| 1457. | 7/26/13 | Nutra Novus Certificate of Analysis Luralean Medium Plus P2 | AHD 000508 |
| 1458. | 10/30/13 | Nutra Novus Certificate of Analysis Luralean Fine | AHD 000509 |
| 1459. | 10/30/13 | Nutra Novus Certificate of Analysis Luralean Fine | AHD 000510 |
| 1460. | 10/30/13 | Nutra Novus Certificate of Analysis Luralean Fine | AHD 000511 |
| 1461. | 10/30/13 | Nutra Novus Certificate of Analysis Luralean Fine | AHD 000512 |
| 1462. | 10/10/13 | Nutra Novus Certificate of Analysis Luralean Fine | AHD 000513 |
| 1463. | 10/8/12 | Nutra Novus Certificate of Analysis Luralean TS-L2 | AHD 000514 |
| 1464. | 8/8/13 | Nutra Novus Certificate of Analysis Luralean TS | AHD 000515 |
| 1465. | 7/26/13 | Nutra Novus Certificate of Analysis Luralean Medium | AHD 000516 |
| 1466. | 8/8/13 | Nutra Novus Certificate of Analysis Luralean TS | AHD 000517 |
| 1467. | 7/9/13 | Nutra Novus Certificate of Analysis Luralean RS | AHD 000518 |
| 1468. | 11/13/12 | Nutra Novus Certificate of Analysis Luralean TS | AHD 000519 |
| 1469. | 5/22/13 | Nutra Novus Certificate of Analysis Luralean RS | AHD 000520 |
| 1470. | 6/19/13 | Nutra Novus Certificate of Analysis Luralean RS | AHD 000521 |
| 1471. | 12/11/11 | Nutra Novus Certificate of Analysis Luralean Phoenix | AHD 000522 |
| 1472. | 10/25/12 | Nutra Novus Certificate of Analysis Luralean RS | AHD 000523 |
| 1473. | | Nutra Novus Certificate of Analysis Luralean RS | AHD 000524 |
| 1474. | 10/19/11 | Nutra Novus Certificate of Analysis Luralean RS | AHD 000525 |
| 1475. | 6/8/12 | Nutra Novus Certificate of Analysis Luralean RS | AHD 000526 |
| 1476. | 1/23/13 | Nutra Novus Certificate of Analysis Luralean M | AHD 000527 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1477. | 11/1/12 | Nutra Novus Certificate of Analysis Luralean RS | AHD 000528 |
| 1478. | 3/11/13 | Nutra Novus Certificate of Analysis Luralean TS-L2 | AHD 000529 |
| 1479. | 2/13/13 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000530 |
| 1480. | 10/18/12 | AHD Certificate of Analysis Luralean RS | AHD 000531 |
| 1481. | 1/14/13 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000532 |
| 1482. | 1/14/13 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000533 |
| 1483. | 10/20/11 | AHD Certificate of Analysis Luralean TS | AHD 000534 |
| 1484. | 1/23/13 | AHD Certificate of Analysis Luralean M | AHD 000535 |
| 1485. | 10/22/12 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000536 |
| 1486. | 4/30/12 | Nutra Novus Certificate of Analysis Luralean RS | AHD 000537 |
| 1487. | 10/25/12 | AHD Certificate of Analysis Luralean RS | AHD 000538 |
| 1488. | 10/25/12 | AHD Certificate of Analysis Luralean RS | AHD 000539 |
| 1489. | 10/25/12 | AHD Certificate of Analysis Luralean RS | AHD 000540 |
| 1490. | 5/7/10 | AHD Certificate of Analysis Luralean Phoenix | AHD 000541 |
| 1491. | 11/5/12 | AHD Certificate of Analysis Luralean RS | AHD 000542 |
| 1492. | 11/1/12 | AHD Certificate of Analysis Luralean RS | AHD 000543 |
| 1493. | 6/8/12 | AHD Certificate of Analysis Luralean RS | AHD 000544 |
| 1494. | 6/6/12 | AHD Certificate of Analysis Luralean RS-H | AHD 000545 |
| 1495. | 6/8/12 | AHD Certificate of Analysis Luralean RS | AHD 000546 |
| 1496. | 5/31/12 | AHD Certificate of Analysis Luralean TS | AHD 000547 |
| 1497. | 6/8/12 | AHD Certificate of Analysis Luralean RS | AHD 000548 |
| 1498. | 6/8/12 | AHD Certificate of Analysis Luralean A | AHD 000549 |
| 1499. | 7/18/12 | AHD Certificate of Analysis Luralean A | AHD 000550 |
| 1500. | 6/15/12 | AHD Certificate of Analysis Luralean GM | AHD 000551 |
| 1501. | 6/19/12 | AHD Certificate of Analysis Luralean GM | AHD 000552 |
| 1502. | 9/6/12 | AHD Certificate of Analysis Luralean GM | AHD 000553 |
| 1503. | 8/28/12 | AHD Certificate of Analysis Luralean Amorphophallus Rivieri Dried Extract Concentrate | AHD 000554 |
| 1504. | 1/18/12 | AHD Certificate of Analysis Luralean TS | AHD 000555 |
| 1505. | 5/1/12 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000556 |
| 1506. | 4/28/12 | AHD Certificate of Analysis Luralean RS | AHD 000557 |
| 1507. | 4/28/12 | AHD Certificate of Analysis Luralean RS | AHD 000558 |
| 1508. | 4/17/12 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000559 |
| 1509. | 1/20/12 | AHD Certificate of Analysis Luralean Amorphophallus Konjak "Propol Species" Grade TS | AHD 000560 |
| 1510. | 1/19/12 | AHD Certificate of Analysis Luralean TS-L3 | AHD 000561 |
| 1511. | 1/18/12 | AHD Certificate of Analysis Luralean RS | AHD 000562 |
| 1512. | 1/20/12 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000563 |
| 1513. | 12/19/11 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000564 |
| 1514. | 1/18/12 | AHD Certificate of Analysis Luralean RS | AHD 000565 |
| 1515. | 2/8/12 | AHD Certificate of Analysis Luralean A | AHD 000566 |
| 1516. | 12/19/11 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000567 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1517. | 4/8/12 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000568 |
| 1518. | 2/9/12 | AHD Certificate of Analysis Luralean TS | AHD 000569 |
| 1519. | 12/8/11 | AHD Certificate of Analysis Luralean Amorphophallus Konjak "Propol Species" Grade TS | AHD 000570 |
| 1520. | 12/19/11 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000571 |
| 1521. | 12/8/11 | AHD Certificate of Analysis Luralean Amorphophallus Konjak "Propol Species" Grade TS | AHD 000572 |
| 1522. | 12/12/11 | AHD Certificate of Analysis Luralean TS | AHD 000573 |
| 1523. | 9/12/11 | AHD Certificate of Analysis Luralean Phoenix | AHD 000574 |
| 1524. | 10/6/11 | AHD Certificate of Analysis Luralean Amorphophallus Rivieri Dried Extract Concentrate | AHD 000575 |
| 1525. | 9/17/11 | AHD Certificate of Analysis Luralean A | AHD 000576 |
| 1526. | 8/20/10 | AHD Certificate of Analysis Luralean RS | AHD 000577 |
| 1527. | 8/31/11 | AHD Certificate of Analysis Luralean A | AHD 000578 |
| 1528. | 9/6/11 | AHD Certificate of Analysis Luralean TS | AHD 000579 |
| 1529. | 9/26/11 | AHD Certificate of Analysis Luralean RS | AHD 000580 |
| 1530. | 6/22/11 | AHD Certificate of Analysis Luralean LM | AHD 000581 |
| 1531. | 9/26/11 | AHD Certificate of Analysis Luralean RS | AHD 000582 |
| 1532. | 6/22/11 | AHD Certificate of Analysis Luralean KW | AHD 000583 |
| 1533. | 6/16/11 | AHD Certificate of Analysis Luralean A | AHD 000584 |
| 1534. | 10/27/09 | AHD Certificate of Analysis Luralean A | AHD 000585 |
| 1535. | 6/23/11 | AHD Certificate of Analysis Luralean A | AHD 000586 |
| 1536. | 6/22/11 | AHD Certificate of Analysis Luralean Phoenix | AHD 000587 |
| 1537. | 7/19/11 | AHD Certificate of Analysis Luralean Amorphophallus Rivieri Dried Extract Concentrate | AHD 000588 |
| 1538. | 8/5/10 | AHD Certificate of Analysis Luralean Satisfiber 100 | AHD 000589 |
| 1539. | 10/14/10 | AHD Certificate of Analysis Luralean TS | AHD 000590 |
| 1540. | 9/13/10 | AHD Certificate of Analysis Luralean KW | AHD 000591 |
| 1541. | 9/21/10 | AHD Certificate of Analysis Luralean TS | AHD 000592 |
| 1542. | 8/23/10 | AHD Certificate of Analysis Luralean RS | AHD 000593 |
| 1543. | 8/23/10 | AHD Certificate of Analysis Luralean RS | AHD 000594 |
| 1544. | 9/2/10 | AHD Certificate of Analysis Luralean TS | AHD 000595 |
| 1545. | 9/13/10 | AHD Certificate of Analysis Luralean TS | AHD 000596 |
| 1546. | 9/7/10 | AHD Certificate of Analysis Luralean Satisfiber 100 | AHD 000597 |
| 1547. | 10/21/10 | AHD Certificate of Analysis Luralean Phoenix | AHD 000598 |
| 1548. | 7/29/10 | AHD Certificate of Analysis Luralean TS | AHD 000599 |
| 1549. | 7/15/10 | AHD Certificate of Analysis Luralean TS | AHD 000600 |
| 1550. | 8/23/10 | AHD Certificate of Analysis Luralean RS | AHD 000601 |
| 1551. | 8/23/10 | AHD Certificate of Analysis Luralean RS | AHD 000602 |
| 1552. | 8/18/10 | AHD Certificate of Analysis Luralean A | AHD 000603 |
| 1553. | 7/20/11 | AHD Certificate of Analysis Luralean M | AHD 000604 |
| 1554. | 8/30/11 | AHD Certificate of Analysis Luralean TS-L2 | AHD 000605 |
| 1555. | 11/9/10 | AHD Certificate of Analysis Luralean A | AHD 000606 |

-66-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1556. | 1/28/11 | AHD Certificate of Analysis Luralean A | AHD 000607 |
| 1557. | 2/23/11 | AHD Certificate of Analysis Luralean RS | AHD 000608 |
| 1558. | 9/10/09 | AHD Certificate of Analysis Luralean LM | AHD 000609 |
| 1559. | 7/15/11 | AHD Certificate of Analysis Luralean LM | AHD 000610 |
| 1560. | 4/12/11 | AHD Certificate of Analysis Luralean Phoenix | AHD 000611 |
| 1561. | 10/3/11 | AHD Certificate of Analysis Luralean A | AHD 000612 |
| 1562. | 10/4/11 | AHD Certificate of Analysis Luralean Amorphophallus Rivieri Dried Extract Concentrate | AHD 000613 |
| 1563. | 10/20/11 | AHD Certificate of Analysis Luralean RS | AHD 000614 |
| 1564. | 10/27/11 | AHD Certificate of Analysis Luralean A | AHD 000615 |
| 1565. | 12/8/11 | AHD Certificate of Analysis Luralean TS | AHD 000616 |
| 1566. | 6/4/10 | AHD Certificate of Analysis Luralean TS | AHD 000617 |
| 1567. | 2/12/10 | AHD Certificate of Analysis Luralean TS | AHD 000618 |
| 1568. | 6/16/10 | AHD Certificate of Analysis Luralean RS | AHD 000619 |
| 1569. | 5/18/10 | AHD Certificate of Analysis Luralean RS | AHD 000620 |
| 1570. | 5/17/10 | AHD Certificate of Analysis Luralean A | AHD 000621 |
| 1571. | 6/7/10 | AHD Certificate of Analysis Luralean RS | AHD 000622 |
| 1572. | 6/16/10 | AHD Certificate of Analysis Luralean RS | AHD 000623 |
| 1573. | | Emails re just a letter for your records to confirm the new direct relationship we wish to have with you – need price land lead time | AHD 000624 - 000630 |
| 1574. | May 8, 2012 | Email | NUTR002554 – NUTR002555 |
| 1575. | Aug 27, 2012 | Email | NUTR003741 |
| 1576. | Aug 2014 | Emails | NUTR000996 – NUTR001010 |
| 1577. | Aug 27, 2014 | Email | NUTR001002 – NUTR001003 |
| 1578. | Dec 4, 2014 | Email | NUTR001060 – NUTR001064 [attachments as NATIVE files] |
| 1579. | July 26, 2013 | Email | NUTR001125 – NUTR001128 [attachment as NATIVE file] |
| 1580. | May 7, 2014 | Email | NUTR001225 – NUTR001226 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | [attachment as NATIVE file] |
| 1581. | Feb 16, 2012 | Email | NUTR002423 – NUTR002425 [attachment as NATIVE file] |
| 1582. | Mar 4, 2013 | Email | NUTR002418 – NUTR002420 |
| 1583. | Aug 15, 2014 | Email | NUTR001290 – NUTR001296 |
| 1584. | July 28, 2014 | Email | NUTR001297 – NUTR001304 |
| 1585. | May 7, 2014 | Email | NUTR001305 |
| 1586. | Jan 31, 2014 | Email | NUTR001306 |
| 1587. | Oct 11, 2012 | Email | NUTR002445 ; |
| 1588. | Sep 13, 2012 | Email | NUTR002448 – NUTR002452 |
| 1589. | Aug 10, 2012 | Email | NUTR002457 |
| 1590. | May 14, 2013 | Email | NUTR001353 – NUTR001354 |
| 1591. | May 8, 2012 | Email | NUTR002475 – NUTR002477 |
| 1592. | April 5, 2012 | Email | NUTR002479 – NUTR002482 |
| 1593. | Sept 16, 2011 | Email | NUTR002492 |
| 1594. | Aug 12, 2011 | Email | NUTR002493 – NUTR002495 |
| 1595. | Feb 15, 2012 | Email | NUTR002483 |
| 1596. | Jan 30, 2015 | Email | NUTR000462 ; |
| 1597. | Mar 27, 2015 | Email | NUTR000482 – |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR000484 |
| 1598. | 2015 Various | Emails | NUTR000490 – NUTR000499; |
| 1599. | Jan 15, 2013 | Email | NUTR001493 – NUTR001494 [attachment as NATIVE file] |
| 1600. | Jan 19, 2011 | Email | NUTR005691 – NUTR005693 [attachment as NATIVE file] |
| 1601. | Jan 28, 2016 | Email | NUTR000505; |
| 1602. | Feb 1, 2016 | Email | NUTR000826 – NUTR000833 [attachment as NATIVE file] |
| 1603. | 2011 | Emails | NUTR003031 – NUTR003032; NUTR003036 – NUTR003047; NUTR003052 – NUTR003054; NUTR003453 – NUTR003455; NUTR003462 – NUTR003467; NUTR003491 – NUTR003618 |

-69-

| Doc. No. | Date | Description | Bates Number |
|----------|------|-------------|--------------|
| | | | – NUTR003620; NUTR004383 – NUTR004384 [attachment as NATIVE file]; NUTR004596 – NUTR004597 [attachment as NATIVE file] |
| 1604. | 2009 | Email | NUTR003499 – NUTR003500 [Attachment as NATIVE file] |
| 1605. | Dec 4, 2014 | Email | NUTR006630 |
| 1606. | Feb 26, 2014 | Email | NUTR006633 – NUTR006636 |
| 1607. | June 26, 2012 | Email | NUTR003624 – NUTR003653 |
| 1608. | Nov 4, 2011 | Email | NUTR004684 – NUTR004685 |
| 1609. | Nov 9, 2011 | Email | NUTR004772 – NUTR004775 |
| 1610. | Dec 10, 2010 | Email | NUTR005758 – NUTR005763 |
| 1611. | Nov - Dec 2009 | Email | NUTR006467 – NUTR006474 |
| 1612. | Aug 10, 2011 | Email | NUTR007002 |
| 1613. | Aug 11, 2011 | Email | NUTR007012 – NUTR007014 |
| 1614. | April 11, 2011 | Email | NUTR007517 – NUTR007519 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1615. | May 12, 2011 | Email | NUTR007353 – NUTR007357 |
| 1616. | Jan 8, 2011 | Email | NUTR008002 – NUTR008003 |
| 1617. | Mar 24, 2011 | Email | NUTR007675 – NUTR007677; |
| 1618. | Jan 21, 2011 | Email | NUTR008243 – NUTR008243 [attachment as NATIVE file] |
| 1619. | Sep 25, 2010 | Email | NUTR008284 – NUTR008296 |
| 1620. | Aug 19, 2009 | Email | NUTR008297 – NUTR008311 |
| 1621. | Nov 26, 2015 | Email | NUTR000434 – NUTR000438 |
| 1622. | Feb 1, 2016 | Email | NUTR000517 – NUTR000525; |
| 1623. | Jan 8, 2016 | Email | NUTR000318 – NUTR000395 |
| 1624. | 2015 | Email | NUTR000074; NUTR000283 – NUTR000290; |
| 1625. | 2012 | Email | NUTR02875 – NUTR02892; NUTR003353 – NUTR003360; NUTR003607 – |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR003617; NUTR003653 – NUTR003659; NUTR003742 – NUTR003745; NUTR003759 – NUTR003760; NUTR003766 – NUTR003767; NUTR003836 – NUTR003847; NUTR003937 – NUTR003958 – NUTR004101 – NUTR004103; |
| 1626. | 2012 | Emails ██████████████████████ | NUTR002537 – NUTR002539; NUTR002583 – NUTR002585; NUTR003064 – NUTR003036; |
| 1627. | 2010 | Emails ████████████████████ ████████████ | NUTR003067 – NUTR003068; |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1628. | 2010 - 2016 | Emails ███████████████ ██████████ | NUTR000526 – NUTR000527 [attachment as NATIVE file]; NUTR001121 – NUTR001124; NUTR002622 – NUTR002623; NUTR003329 – NUTR003330; NUTR003378 – NUTR003400; NUTR004670 – NUTR004671; NUTR005250 – NUTR005254; NUTR005277 – NUTR005292; NUTR006417 – NUTR006419; NUTR006459 – NUTR006461; NUTR006900 – NUTR006907; NUTR007034 – NUTR007035; |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR007166 – NUTR007168; NUTR007221 – NUTR007234; NUTR007240 – NUTR007244; NUTR007883 – NUTR007895 |
| 1629. | Aug 20, 2014 | Email ▮▮▮▮▮▮▮▮ ▮▮▮▮ | NUTR001098 – NUTR001100 |
| 1630. | 2015 | Emails ▮▮▮▮▮▮▮ ▮▮▮▮ | NUTR000452 – NUTR000461; NUTR000467 – NUTR000474; NUTR000476 – NUTR000477; NUTR000485 – NUTR000487; NUTR006538 – NUTR006539; NUTR006560 – NUTR006562 |
| 1631. | 2012 - 2015 | Assorted Test Results ▮▮▮▮▮ ▮▮▮▮▮▮ | NUTR001499 – NUTR001836 [most as NATIVE files] NUTR001943 – |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR001947 |
| 1632. | Apr 19, 2012 | Email ▮▮▮▮▮▮▮ | NUTR002478 |
| 1633. | July 7, 2014 | Email ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | NUTR001221 – NUTR001224 |
| 1634. | May 21, 2012 | Email ▮▮▮▮▮▮▮▮▮ ▮▮ | NUTR002461 – NUTR002462 |
| 1635. | 2012, 2015 | Emails ▮▮▮▮▮▮▮▮▮▮▮ ▮▮ | NUTR002408 – NUTR002412 ; NUTR002502 – NUTR002506 ; NUTR003106 – NUTR003110 ; NUTR006588 – NUTR006604 ; NUTR006612 – NUTR006621 |
| 1636. | May 13, 2013 | Email ▮▮▮▮▮▮▮▮▮ ▮▮ | NUTR001229 – NUTR001230 |
| 1637. | Feb 16, 2013 | Email ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | NUTR002391 – NUTR002396 |
| 1638. | May 18, 2015 | Emails ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | NUTR001853 – NUTR001857 |
| 1639. | Oct 21, 2015 | Email ▮▮▮▮▮▮▮▮ ▮▮▮ | NUTR001921 – NUTR001924 |
| 1640. | Nov 14, 2012 | Email ▮▮▮▮▮▮▮▮E: Method of Analysis for Glucomannan Products | NUTR002624 – NUTR002627 |
| 1641. | July 27, 2012 | Email ▮▮▮▮▮▮▮ ▮▮ | NUTR003440 – NUTR003444 |
| 1642. | Oct 20, 2015 | Email ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | NUTR001930 – NUTR001936 |

ORI PRETRIAL DISCLOSURES                                CASE NO.  3:15-cv-00595-BAS-MDD

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|----------|------|-------------|--------------|
| 1643. | Nov 3, 2015 | Email | NUTR001937 |
| 1644. | Jan 24, 2011 | Email | NUTR002620 – NUTR002621 [attachment as NATIVE file] |
| 1645. | July 7, 2009 | Email | NUTR003081 |
| 1646. | Aug 27, 2009 | Email | NUTR003472 |
| 1647. | Aug 10, 2010 | Email | NUTR005733 – NUTR005742 |
| 1648. | Mar 12, 2015 | Email | NUTR006520 – NUTR006521 |
| 1649. | Nov 2015 | Email | NUTR006563 – NUTR006580 |
| 1650. | 2011 - 2016 | Email | NUTR000628 – NUTR000651 ; NUTR000834 – NUTR000839 ; NUTR000842 – NUTR000843 ; NUTR000850 – NUTR000864 ; NUTR001006 – NUTR001012 ; NUTR002950 – NUTR002968 ; NUTR002985 – NUTR003001 ; NUTR003009 |

ORI PRETRIAL DISCLOSURES

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | – NUTR003029 |
| | | | ; NUTR003112 |
| | | | – NUTR003119 |
| | | | ; NUTR003144 |
| | | | – NUTR003152 |
| | | | ; NUTR003214 |
| | | | – NUTR003224 |
| | | | ; NUTR003304 |
| | | | – NUTR003319 |
| | | | ; NUTR003736 |
| | | | – NUTR003740 |
| | | | ; NUTR003756 |
| | | | – NUTR003758 |
| | | | ; NUTR003802 |
| | | | NUTR003803 |
| | | | ; NUTR003807 |
| | | | NUTR003815 |
| | | | ; NUTR004713 |
| | | | – NUTR004722 |
| | | | ; NUTR005378 |
| | | | NUTR005385 |
| | | | ; NUTR005563 |
| | | | – NUTR005570 |
| | | | ; NUTR006479 |
| | | | – NUTR006484 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ; NUTR006504 – NUTR006511 |
| | | | ; NUTR006644 – NUTR006647 [attachment as NATIVE file] |
| | | | NUTR006766 – NUTR006790 |
| | | | ; NUTR007161 |
| | | | ; NUTR007676 – NUTR007686 |
| | | | ; NUTR007729 |
| | | | NUTR007734 |
| | | | ; NUTR007809 – NUTR007810 |
| | | | ; NUTR007841 |
| | | | ; NUTR008017 – NUTR008025 |
| | | | ; NUTR008028 – NUTR008035 |
| | | | ; NUTR000071 – NUTR000073 |
| | | | ; NUTR000116 – NUTR000121 |
| | | | ; NUTR000132 – NUTR000137 |

-78-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ; NUTR000150 – NUTR000157 ; NUTR000182 – NUTR000188 ; NUTR000194 – NUTR000196 ; NUTR000582 – NUTR000583 ; NUTR000203 – NUTR000206 |
| 1651. | 2011 - 2016 | Emails ███████████████ ████████████ | NUTR000584 – NUTR000586 ; NUTR000592 ; NUTR000595 ; NUTR000625 – NUTR000627 ; NUTR000677 ; NUTR000686 ; NUTR000687 – NUTR000695 ; NUTR000708 – NUTR000726 ; NUTR000754 ; NUTR000759 ; NUTR000795 – |

-79-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR000802; |
| | | | NUTR000817 – |
| | | | NUTR000825; |
| | | | NUTR000884 – |
| | | | NUTR000897; |
| | | | NUTR000915 – |
| | | | NUTR000922; |
| | | | NUTR000951 – |
| | | | NUTR000961; |
| | | | NUTR000971 – |
| | | | NUTR000981; |
| | | | NUTR001013 – |
| | | | NUTR001032 – |
| | | | NUTR001093 – |
| | | | NUTR001097 – |
| | | | NUTR001215 – |
| | | | NUTR001220; |
| | | | NUTR001321 – |
| | | | NUTR001331; |
| | | | NUTR001473 – |
| | | | NUTR001492; |
| | | | NUTR002561 – |
| | | | NUTR002573; |
| | | | NUTR002628 – |
| | | | NUTR002633; |

-80-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR002642 – NUTR002647; |
| | | | NUTR003057 – NUTR003063; |
| | | | NUTR003086 – NUTR003094; |
| | | | NUTR003100 – NUTR003105; |
| | | | NUTR003230 – NUTR003248; |
| | | | NUTR007134 – NUTR007135; |
| | | | NUTR003432 – NUTR003437; |
| | | | NUTR003501 – NUTR003505; |
| | | | NUTR003573 – NUTR003586; |
| | | | NUTR003907 – NUTR003934; |
| | | | NUTR004008 – NUTR004021; |
| | | | NUTR004385 – NUTR004395; |
| | | | NUTR004547 – |

-81-

| Doc. No. | Date | Description | Bates Number |
|----------|------|-------------|--------------|
| | | | NUTR004567 ; NUTR004581 – |
| | | | NUTR004584 ; NUTR004757 – |
| | | | NUTR004761 ; NUTR004819 – |
| | | | NUTR004822 ; NUTR004911 – |
| | | | NUTR004928 ; NUTR005114 – |
| | | | NUTR005122 ; NUTR005154 – |
| | | | NUTR005171 ; NUTR005260 – |
| | | | NUTR005273 ; NUTR005293 – |
| | | | NUTR005294 ; NUTR005322 – |
| | | | NUTR005332 ; NUTR005449 – |
| | | | NUTR005457 ; NUTR006093 – |
| | | | NUTR006094 ; NUTR006311 – |
| | | | NUTR006313 ; |

-82-

| Doc. No. | Date | Description | Bates Number |
|----------|------|-------------|--------------|
| | | | NUTR006398 – NUTR006400; |
| | | | NUTR006427 – NUTR006433; |
| | | | NUTR006456 – NUTR006458; |
| | | | NUTR006854 – NUTR006859 |
| | | | NUTR006895 – NUTR006899; |
| | | | NUTR006908 – NUTR006911; |
| | | | NUTR006920 - NUTR006923 |
| | | | NUTR006927 – NUTR006942 |
| | | | NUTR006981 – NUTR006988; |
| | | | NUTR006994 – NUTR007001; |
| | | | NUTR007175 – NUTR007182; |
| | | | NUTR007205 – NUTR007220; |
| | | | NUTR007502 – NUTR007503; |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

-83-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR007528 – NUTR007546; |
| | | | NUTR007576 – NUTR007588; |
| | | | NUTR007599 – NUTR007614; |
| | | | NUTR008234 – NUTR008242; |
| | | | NUTR000001 – NUTR000005; |
| | | | NUTR000006 – NUTR000010; |
| | | | NUTR000309 – NUTR000317; |
| | | | NUTR000396 – NUTR000402; |
| | | | NUTR000429 – NUTR000433; |
| | | | NUTR000542 – NUTR000550; |
| | | | NUTR000557 – NUTR000559; |
| | | | NUTR000562 – NUTR000564; |
| | | | NUTR001876 – |

-84-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR001884 |
| 1652. | 2011 - 2016 | Emails ███████████████ ████████████████████ | NUTR000599 – NUTR000603 ; NUTR000652 – NUTR000676 ; NUTR000803 – NUTR000816 ; NUTR000840 – NUTR000841 ; NUTR000869 – NUTR000880 ; NUTR000923 – NUTR000940 ; NUTR000942 – NUTR000949 ; NUTR000988 – NUTR000994 ; NUTR001048 – NUTR001050 ; NUTR001065 – NUTR001075 – NUTR001082 – NUTR001092 ; NUTR001145 – NUTR001158 ; NUTR001179 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | – NUTR001188 |
| | | | ; NUTR001196 |
| | | | – NUTR001206 |
| | | | ; NUTR001231 |
| | | | – NUTR001247 |
| | | | ; NUTR001276 |
| | | | – NUTR001289 |
| | | | ; NUTR001310 |
| | | | – NUTR001320 |
| | | | ; NUTR001344 |
| | | | – NUTR001352 |
| | | | ; NUTR001355 |
| | | | – NUTR001364 |
| | | | ; NUTR001400 |
| | | | – NUTR001402 |
| | | | ; NUTR001405 |
| | | | – NUTR001406 |
| | | | ; NUTR002074 |
| | | | – NUTR002095 |
| | | | ; NUTR002101 |
| | | | – NUTR002157 |
| | | | ; NUTR002210 |
| | | | – NUTR002275 |
| | | | ; NUTR002442 |
| | | | – NUTR002444 |

-86-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ; NUTR002506 – NUTR002523 |
| | | | ; NUTR002526 NUTR002536 |
| | | | ; NUTR002540 – NUTR002553 |
| | | | ; NUTR002574 – NUTR002582 |
| | | | ; NUTR002648 – NUTR002662 |
| | | | ; NUTR002845 NUTR002871 |
| | | | ; NUTR002974 – NUTR002983 |
| | | | ; NUTR003073 – NUTR003077 |
| | | | ; NUTR003361 – NUTR003377 |
| | | | ; NUTR003406 – NUTR003420 |
| | | | ; NUTR003663 NUTR003684 |
| | | | ; NUTR004217 NUTR004267 |
| | | | ; NUTR004312 |

-87-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | – NUTR004333; NUTR004351 – NUTR004371; NUTR004520 – NUTR004546 [attachment as NATIVE file]; NUTR004568 – NUTR004580; NUTR004585 – NUTR004595; NUTR004598 – NUTR004644; NUTR004658 – NUTR004669; NUTR004674 – NUTR004681; NUTR004686 – NUTR004693 [attachment as NATIVE file]; NUTR004762 – NUTR004766; NUTR004776 – NUTR004788; NUTR004812 – NUTR004818 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

-88-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ; NUTR004823 – NUTR004849 [attachment as NATIVE file]; NUTR004866 – NUTR004893; NUTR004896 – NUTR004910; NUTR005201 – NUTR005207; NUTR005214 – NUTR005225; NUTR005295 – NUTR005299; NUTR005428 – NUTR005444; NUTR006401 – NUTR006413; NUTR006445 – NUTR006455; NUTR007249 – NUTR007252; NUTR007422 - NUTR007424 ; NUTR007589 – NUTR007598 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ;<br>NUTR000042<br>–<br>NUTR000049<br>;<br>NUTR000050<br>–<br>NUTR000060<br>;<br>NUTR000306<br>–<br>NUTR000308<br>;<br>NUTR000403<br>–<br>NUTR000409<br>;<br>NUTR000579<br>–<br>NUTR000581<br>;<br>NUTR001912<br>–<br>NUTR001919<br>;<br>NUTR001992<br>–<br>NUTR002014<br>;<br>NUTR002029<br>–<br>NUTR002056<br>;<br>NUTR000019<br>–<br>NUTR000035<br>;<br>NUTR000273<br>–<br>NUTR000282 |
| 1653. | 2009 - 2016 | Emails ████████ | NUTR004091<br>–<br>NUTR004096<br>;<br>NUTR004138<br>–<br>NUTR004158<br>;<br>NUTR006432<br>– |

-90-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR006439; NUTR006462 – NUTR006466; NUTR006492 – NUTR006503; NUTR006411 – NUTR006516; NUTR007750 – NUTR007753; NUTR008276 – NUTR008283; NUTR000189 – NUTR000190 – NUTR000036 – NUTR000039 |
| 1654. | 2010 - 2015 | Emails ███████████ | NUTR000061 – NUTR000070 – NUTR000075 – NUTR000079; NUTR000091 – NUTR000104 – NUTR000122 – NUTR000131; NUTR000138 – NUTR000149; NUTR000760 |

ORI PRETRIAL DISCLOSURES

CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | – NUTR000764 ; NUTR002195 |
| | | | – NUTR002202 ; NUTR002276 |
| | | | – NUTR002277 ; NUTR002317 |
| | | | – NUTR002330 ; NUTR002338 |
| | | | – NUTR002340 ; NUTR002351 |
| | | | – NUTR002356 ; NUTR002158 |
| | | | – NUTR002159 ; NUTR000898 |
| | | | – NUTR000902 ; NUTR002096 |
| | | | – NUTR002097 ; NUTR002178 |
| | | | – NUTR002191 ; NUTR002388 |
| | | | – NUTR002390 ; NUTR003033 |
| | | | – NUTR003035 ; NUTR003281 |
| | | | – NUTR003286 |

| Doc. No. | Date | Description | Bates Number |
|----------|------|-------------|--------------|
| | | | ; NUTR002192 – NUTR002194 ; NUTR002208 NUTR002209 ; NUTR002057 – NUTR002069 ; NUTR002098 – NUTR002100 ; NUTR000903 – NUTR000905 NUTR003587 – NUTR003589 ; NUTR001430 – NUTR001455 ; NUTR001461 – NUTR001466 ; NUTR001468 – NUTR001472 ; NUTR002278 ; NUTR003132 – NUTR003142 ; NUTR003196 – NUTR003211 ; NUTR003776 – NUTR003778 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ; NUTR003780 |
| | | | ; NUTR003795 |
| | | | – NUTR003796 |
| | | | ; NUTR003895 |
| | | | – NUTR003890 |
| | | | ; NUTR003910 |
| | | | – NUTR003906 |
| | | | ; NUTR004104 |
| | | | – NUTR004109 |
| | | | ; NUTR004115 |
| | | | – NUTR004119 |
| | | | NUTR004483 |
| | | | – NUTR004497 |
| | | | ; NUTR004517 |
| | | | – NUTR004519 |
| | | | ; NUTR004655 |
| | | | – NUTR004657 |
| | | | ; NUTR004732 |
| | | | – NUTR004739 |
| | | | ; NUTR004748 |
| | | | – NUTR004750 |
| | | | ; NUTR004792 |
| | | | – NUTR004794 |
| | | | ; NUTR004850 |
| | | | – NUTR004865 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ; NUTR005108 – NUTR005112 ; NUTR005126 – NUTR005134 ; NUTR005197 – NUTR005198 ; NUTR005231 ; NUTR005362 – NUTR005366 ; NUTR005404 – NUTR005412 ; NUTR005571 – NUTR005573 ; NUTR005754 – NUTR005757 ; NUTR005764 ; NUTR005784 ; NUTR005851 – NUTR005853 ; NUTR005854 – NUTR005859 ; NUTR005937 – NUTR005987 ; NUTR006046 – NUTR006052 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ; NUTR006053 |
| | | | ; NUTR006190 |
| | | | – NUTR006193 |
| | | | ; NUTR006297 |
| | | | – NUTR006300 |
| | | | ; NUTR006325 |
| | | | – NUTR006334 |
| | | | ; NUTR006356 |
| | | | – NUTR006375 |
| | | | ; NUTR006384 |
| | | | – NUTR006397 |
| | | | ; NUTR006414 |
| | | | – NUTR006416 |
| | | | ; NUTR006420 |
| | | | – NUTR006421 |
| | | | ; NUTR006750 |
| | | | – NUTR006765 |
| | | | ; NUTR006791 |
| | | | – NUTR006805 |
| | | | ; NUTR006821 |
| | | | – NUTR006822 |
| | | | ; NUTR006952 |
| | | | – NUTR006953 |
| | | | ; NUTR006958 |
| | | | – |

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR006960 |
| | | | NUTR007003 – |
| | | | NUTR007011 |
| | | | NUTR007015 – |
| | | | NUTR007024 ; |
| | | | NUTR007046 – |
| | | | NUTR007053 ; |
| | | | NUTR007063 – |
| | | | NUTR007118 ; |
| | | | NUTR007136 – |
| | | | NUTR007160 ; |
| | | | NUTR007245 – |
| | | | NUTR007247 ; |
| | | | NUTR007310 – |
| | | | NUTR007311 ; |
| | | | NUTR007408 – |
| | | | NUTR007421 ; |
| | | | NUTR007467 – |
| | | | NUTR007483 ; |
| | | | NUTR007500 – |
| | | | NUTR007501 ; |
| | | | NUTR007554 – |
| | | | NUTR007556 ; |
| | | | NUTR007661 – |
| | | | NUTR007674 ; |
| | | | NUTR007766 – |

ORI PRETRIAL DISCLOSURES                                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR007769; NUTR007783 – |
| | | | NUTR007787; NUTR007798 – |
| | | | NUTR007808; NUTR007811 – |
| | | | NUTR007816; NUTR007830 – |
| | | | NUTR007834; NUTR007842 – |
| | | | NUTR007846; NUTR007861 – |
| | | | NUTR007877; NUTR008009 – |
| | | | NUTR008016; NUTR008036 – |
| | | | NUTR008065; NUTR008099 – |
| | | | NUTR008200; NUTR008271 – |
| | | | NUTR008275; NUTR000080 – |
| | | | NUTR000085; NUTR000105 – |
| | | | NUTR000115; |

ORI PRETRIAL DISCLOSURES                                CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR000157 – NUTR000169; NUTR000533 – NUTR000536; NUTR001836 – NUTR001846; NUTR001864 – NUTR001875; NUTR000192 – NUTR000193; NUTR000410 – NUTR000413; NUTR001908 – NUTR001911; NUTR000197 – NUTR000199; NUTR000212 – NUTR000240 |
| 1655. | 2010 – 2013 | Emails ███████ ████████████ █████ | NUTR000241 – NUTR000272; NUTR000414 – NUTR000428; NUTR001495 – NUTR001498; NUTR002432 – NUTR002441 |

-99-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ; NUTR003082 |
| | | | – NUTR003085 |
| | | | ; NUTR003095 |
| | | | – NUTR003099 |
| | | | ; NUTR003176 |
| | | | – NUTR003193 |
| | | | ; NUTR003320 |
| | | | – NUTR003328 |
| | | | ; NUTR003350 |
| | | | – NUTR003352 |
| | | | ; NUTR003401 |
| | | | – NUTR003405 |
| | | | ; NUTR003547 |
| | | | – NUTR003549 |
| | | | ; NUTR003685 |
| | | | – NUTR003708 |
| | | | ; NUTR003860 |
| | | | – NUTR003864 |
| | | | ; NUTR003935 |
| | | | – NUTR003936 |
| | | | ; NUTR004053 |
| | | | – NUTR004055 |
| | | | ; NUTR004399 |
| | | | – NUTR004403 |
| | | | ; NUTR004645 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

-100-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | – NUTR004654 |
| | | | ; NUTR005138 |
| | | | – NUTR005153 |
| | | | ; NUTR005184 |
| | | | – NUTR005196 |
| | | | ; NUTR005274 |
| | | | – NUTR005276 |
| | | | ; NUTR005300 |
| | | | – NUTR005306 |
| | | | ; NUTR005458 |
| | | | – NUTR005482 |
| | | | ; NUTR005497 |
| | | | – NUTR005503 |
| | | | ; NUTR005574 |
| | | | – NUTR005586 |
| | | | ; NUTR005595 |
| | | | – NUTR005662 |
| | | | ; NUTR005722 |
| | | | – NUTR005732 |
| | | | ; NUTR006054 |
| | | | – NUTR006060 |
| | | | ; NUTR006079 |
| | | | – NUTR006088 |
| | | | ; NUTR006215 |
| | | | – NUTR006245 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

-101-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | ; NUTR006265 – NUTR006284 ; NUTR006924 – NUTR006926 NUTR006943 – NUTR006946 ; NUTR007025 – NUTR007030 ; NUTR007129 – NUTR007133 ; NUTR007325 – NUTR007330 ; NUTR007348 – NUTR007349 ; NUTR007443 – NUTR007445 ; NUTR007524 – NUTR007525 ; NUTR007557 – NUTR007560 ; NUTR007615 – NUTR007647 ; NUTR007822 – NUTR007824 ; NUTR007852 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | –<br>NUTR007855<br>;<br>NUTR007878<br>–<br>NUTR007882<br>;<br>NUTR007935<br>–<br>NUTR008001<br>;<br>NUTR008202<br>–<br>NUTR008233 |
| 1656. | 2010 - 2013 | Emails ████████████<br>████████████████<br>██████████ | NUTR001160<br>–<br>NUTR001179<br>;<br>NUTR001189<br>–<br>NUTR001195<br>;<br>NUTR001332<br>–<br>NUTR001343<br>;<br>NUTR001389<br>–<br>NUTR001392<br>–<br>NUTR001403<br>–<br>NUTR001404<br>;<br>NUTR002397<br>–<br>NUTR002405<br>;<br>NUTR002426<br>–<br>NUTR002431<br>;<br>NUTR002586<br>–<br>NUTR002519<br>;<br>NUTR002634<br>–<br>NUTR002641<br>; |

Gordon & Rees LLP<br>101 W. Broadway Suite 2000<br>San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR003249 – NUTR003258; |
| | | | NUTR003333 – NUTR003349; |
| | | | NUTR003511 – NUTR003520; |
| | | | NUTR003524 – NUTR003530; |
| | | | NUTR003865 – NUTR003878; |
| | | | NUTR003885 – NUTR003894; |
| | | | NUTR004508 – NUTR004514; |
| | | | NUTR005539 – NUTR005554; |
| | | | NUTR005587 – NUTR005594 [attachment as NATIVE file]; |
| | | | NUTR005676 – NUTR005690; |
| | | | NUTR006061 – NUTR006070; |
| | | | NUTR006246 – NUTR006264; |

-104-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | NUTR006285 – NUTR006294; NUTR006301 – NUTR006310; NUTR006823 – NUTR006836; NUTR007169 – NUTR007174; NUTR007183 – NUTR007201; NUTR007570 – NUTR007575 [attachment as NATIVE file]; NUTR007896 – NUTR007934; NUTR008004 – NUTR008006; NUTR008248 – NUTR008270 |
| 1657. | 2011 - 2015 | Emails ███████████████ ████████████ ██████████████ ███████████ | NUTR000170 – NUTR000181; NUTR001054 – NUTR001059; NUTR002344 – NUTR002350; NUTR002357 |

-105-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| | | | _ NUTR002374 ; NUTR002406 _ NUTR002407 ; NUTR004942 _ NUTR004960 ; NUTR004961 _ NUTR004963 ; NUTR005004 _ NUTR005040 ; NUTR006965 _ NUTR006970 |
| 1658. | 6/22/04 | Preuss Production- Email from Gil Kaats to HG Preuss re Propylene Study | |
| 1659. | | Preuss Production- "A Randomized Double Blinded Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Konja Glucomannan (Propolene) Dietary Supplment | |
| 1660. | | Preuss Production- Comparison of changes in DEXA-derived Body Fat With and Without Correcting for Comliance | |
| 1661. | | Preuss Production- "Controlled Outcome Evaluation of First Step Program: A daily physical Activity intervention for individuals with Type 2 Diabetes" | |
| 1662. | | Preuss Production- "Konjac Glucomannan Dietary Supplementation Causes Significant Fat Loss in Compliant Overweight Adults" | |
| 1663. | | Preuss Production- "Konjac Glucomannan Dietary Supplementation Causes Significant Fat Loss in Compliant Overweight Adults" (Running Title- Glucomannan and Body Comparison) | |
| 1664. | | Preuss Production- "Konjac Glucomannan Dietary Supplementation Causes Significant Fat Loss in Compliant Overweight Adults" (Running Title- Glucomannan and Body Comparison) | |
| 1665. | | Preuss Production- Queries and Notations | |
| 1666. | | Preuss Production- Questions | |
| 1667. | 8/10/95 | ██████████████████ | NAI0001-NAI0003 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1668. | 4/8/98 | ███████████████████ | NAI0004-NAI0033 |
| 1669. | 8/16/02 | ███████████████████ | NAI0034-NAI0036 |
| 1670. | 6/25/04 | ███████████████████ | NAI0037-NAI0040 |
| 1671. | 6/23/04 | ███████████████████ | NAI 0041 |
| 1672. | 7/13/04 | ███████████████████ | NAI0042 |
| 1673. | | ███████████████████ | NAI0043-NAI0049 |
| 1674. | 4/9/08 | ███████████████████ | NAI0050-NAI0053 |
| 1675. | 12/5/02 | ████████████t | NAI0054-NAI0081 |
| 1676. | 8/26/02 | Meeting Minutes re: Fiber Thin Contract Negotiations | NAI0082-NAI0114 |
| 1677. | 2/10/05 | ███████████████████ | NAI0115-NAI-0119 |
| 1678. | 12/01/03 | ███████████████████ | NAI0120 |
| 1679. | 7/13/05 | ███████████████████ | NAI0121-NAI0122 |
| 1680. | 5/25/04 | █████████████ | NAI0123-NAI0130 |
| 1681. | 9/5/02 | Email from Jim Ayres to Tim Belanger re: "Current use of Propol" | NAI0131 |
| 1682. | 8/15/95 | Raw Material Suppliers and Addresses | NAI0132-NAI0134 |
| 1683. | | Notes re: Extra Trim (handwritten) | NAI0135 |
| 1684. | 12/3/98 | Interoffice Memorandum re Metabolic Syndrome | NAI0136-NAI0143 |
| 1685. | Various | Invoices and Statements from Health and Medical Research Foundation | NAI0144-NAI0152 |
| 1686. | 7/28/04 | Heath and Medical Research Center correspondence (2) from Gilbert Kuets, PHD | NAI0153-NAI0154 |
| 1687. | Various | Invoices and Statements from Health and Medical Research Foundation | NAI0155-NAI0168 |
| 1688. | 7/28/04 | Heath and Medical Research Center correspondence (2) from Gilbert Kuets, PHD | NAI0169-NAI0170 |
| 1689. | | A Randomized Double-Blind Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (Propol TM) | NAI0171-NAI0193 |

ORI PRETRIAL DISCLOSURES                         CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1690. | 01/05/04 | Invoice from Health and Medical Research Foundation and Check | NAI0195-NAI0196 |
| 1691. | 06/03/04 | Email exchange between Kerry Nikkel, John Reaves and Diana Davis | NAI0196-NAI0197 |
| 1692. | 11/03/03 | Invoice from Health and Medical Research Foundation and Check | NAI0198-NAI0200 |
| 1693. | Various | Health and Medical Research Foundation Invoices, Check Requisition Forms, and Copies of Checks re: | NAI0201-NAI0214 |
| 1694. | 01/20/04 | ███████████████ | NAI0215-NAI0232 |
| 1695. | 2/10/05 | ███████████████ ███████████████ | NAI0233-NAI0234 |
| 1696. | 12/01/03 | ███████ | NAI0235 |
| 1697. | 11/19/04 | Draft correspondence to Obesity Research Institute | NAI0236-NAI0237 |
| 1698. | Various | Purchase Orders from NAI | NAI0238-NAI240 |
| 1699. | 11/17/04 | Draft correspondence to Obesity Research Institute | NAI0241-NAI0244 |
| 1700. | 10/28/04 | Fax from Mary Gelz to Jim Ayres re: Purchase Order | NAI0245 |
| 1701. | | Order and Delivery Information re: Proplene and Excelerene | NAI0246-NAI0247 |
| 1702. | 10/29/04 | Email chain, subject "Purchase Order" | NAI0248-NAI0249 |
| 1703. | | ███████████████ | NAI0250-NAI0267 |
| 1704. | 1/5/04 | Interoffice Memorandum re: Shimizu European Registration | NAI0270-NAI0275 |
| 1705. | 2/8/98 | Fax from Allen Montgomery, R.Ph. to Gil Kaats enclosing report | NAI0276-NAI0286 |
| 1706. | | A Randomized Double-Blind Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (Propol TM) | NAI0287-NAI0298 |
| 1707. | 7/24/04 | Email from Gil Kaats to John Wise re: "Suggested email to Bryan" | NAI0299-NAI0304 |
| 1708. | 7/22/04 | Email from Jim Ayres to Tim Belanger re: "FW: Propolene –Privileged and Confidential: Attorney-Client Communication" | NAI0305-NAI0308 |
| 1709. | 7/29/04 | Email from Gil Kaats to John Wise re: Additions to Propol Technical Report | NAI0309- |
| 1710. | 7/28/04 | Correspondence and fax exchanges between Gil Kaats and John Wise re: Clarification and Modifications to the Technical Report | NAI0310-NAI0338 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1711. | | A Randomized Double-Blind Placebo-Controlled Study of Overweight Adults Comparing the Safety and Efficacy of a Highly Viscous Glucomannan Dietary Supplement (Propol TM) (multiple) | NAI0339-NAI0381 |
| 1712. | 12/10/04 | Email from Gil Kaats to John Wise re: "Draft Report of Follow Up Study" | NAI0383-NAI0406 |
| 1713. | 9/30/04 | Email from Gil Kaats to John Wise re: "Calcium in Propol" | NAI0407-NAI0408 |
| 1714. | | Correspondence and fax exchanges between Gil Kaats and John Wise re: Clarification and Modifications to the Technical Report | NAI0409-NAI0408 |
| 1715. | 12/10/04 | First Draft of "A Follow Up Study of Compliance to Treatment in Subjects taking Propol for the Treatment of Obesity | NAI0435-NAI0445 |
| 1716. | 2/11/05 | Correspondence from Gil Kaats to John Wise re: Re-analysis of Quality of Life Questionnaire | NAI0446-NAI0447 |
| 1717. | 10/18/04 | Email from Gil Kaats to John Wise, Joel Michalek and Harry Preuss  re: "FW: manuscripts" | NAI0448-NAI0466 |
| 1718. | 2/25/16 | ABC Testing: ███████████ | ABCL000001 |
| 1719. | 2/25/16 | ABC Testing: ███████████ | ABCL000002-3 |
| 1720. | 3/6/14 | ABC Testing Memo ███████████ | ABCL000003-7 |
| 1721. | 7/16/14 | ABC Testing Memo ███████████ | ABCL000008-12 |
| 1722. | Various | ABC Testing Invoices ███████ | ABCL000013-19 |
| 1723. | 8/3/15 | Chain of Custody Record ███████████ | ABCL000020-23 |
| 1724. | 8/4/15 | Quantitative Analysis – Summary Report and Request | ABCL000024-25 |
| 1725. | 3/6/13 | ABC Testing: ███████████ | ABCL000026- |
| 1726. | 10/31/11 | ABC Testing: ███████ | ABCL000027-33 |
| 1727. | 7/23/12 | ███████ Viscosity Results, Analysis, requests, and documentation | ABCL000034-51 |
| 1728. | 11/6/15 | ███████████ ███ Analysis and Results, requests, and documentation | ABCL000052-72 |
| 1729. | 11/10/15 | ███████ Viscosity Results, Analysis, requests, and documentation | ABCL000073-96 |
| 1730. | 11/06/15 | ███████ Viscosity Results, Analysis, requests, and documentation | ABCL000097-107 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1731. | 9/24/14 | ABC Testing: ███████████ ████ | ABCL000108 -109 |
| 1732. | 4/10/15 | ABC Testing: █████████████ | ABCL000110 -118 |
| 1733. | Various | ABC Testing Reports (various) | ABCL000119 -129 |
| 1734. | 6/3/14 | Email chain subject: ████████ █████ | ABCL000130 -137 |
| 1735. | 12/11/14 | Email chain ████████████ ████ | ABCL000138 -140 |
| 1736. | 4/7/15 | Email chain subject:  "reports" and attachments | ABCL000141 -151 |
| 1737. | 5/27/15 | Email chain subject: "Report" and attachments | ABCL000152 -153 |
| 1738. | 6/11/15 | Email chain subject: "Report" and attachments | ABCL000154 -155 |
| 1739. | 6/26/15 | Email chain subject: "Report" and attachments | ABCL000156 -157 |
| 1740. | 7/29/15 | Email chain subject: "Re: Report" and attachments | ABCL000158 -160 |
| 1741. | 7/29/15 | Email chain subject: "Re: Pending results" and attachments | ABCL000161 -167 |
| 1742. | 8/10/15 | Email chain subject: "Report" and attachments | ABCL000168 -169 |
| 1743. | 9/16/15 | Email chain subject: "Re: reports" and attachments | ABCL000170 -171 |
| 1744. | 9/24/15 | Email chain subject: "reports" and attachments | ABCL000172 -173 |
| 1745. | 9/24/15 | Email chain subject: "reports" and attachments | ABCL000174 -175 |
| 1746. | 10/6/15 | Email chain subject: "reports" and attachments | ABCL000176 -179 |
| 1747. | 10/15/15 | Email chain subject: "Report" and attachments | ABCL000180 -183 |
| 1748. | 10/29/15 | Email chain subject: "Re: Report attached" and attachments | ABCL000184 -187 |
| 1749. | 10/30/15 | Email chain subject: "Report attached" and attachments | ABCL000188 -189 |
| 1750. | 11/3/15 | Email chain subject: "Report attached" and attachments | ABCL000190 -194 |
| 1751. | 11/6/15 | Email chain subject: "Report attached" and attachments | ABCL000195 -196 |
| 1752. | 10/30/15 | Email chain subject: "Report attached" and attachments | ABCL000197 -198 |
| 1753. | 11/6/15 | Email chain subject: "Report attached" and attachments | ABCL000199 -200 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1754. | 11/6/15 | Email chain subject: "Unsigned Report attached" and attachments | ABCL000201 -204 |
| 1755. | 11/6/15 | Email chain subject: "Re: Report attached" and attachments | ABCL000205 -208 |
| 1756. | 11/7/15 | Email chain subject: "Re: Konjac (Gluconmannan) Test Reporting" and attachments | ABCL000209 -211 |
| 1757. | 11/9/15 | Email chain subject: "Report attached" and attachments | ABCL000212 -215 |
| 1758. | 11/9/15 | Email chain subject: "Report attached" and attachments | ABCL000216 -217 |
| 1759. | 11/11/15 | Email chain subject: "Report attached" and attachments | ABCL000218 -219 |
| 1760. | 11/12/15 | Email chain subject: "Re: Report attached" and attachments | ABCL000220 -222 |
| 1761. | 11/13/15 | Email chain subject: "Re: Konjac (Gluconmannan) Test Reporting" and attachments | ABCL000223 -237 |
| 1762. | 11/13/15 | Email chain subject: "Fwd: Glucomannan info" and attachments | ABCL000238 -243 |
| 1763. | Various | Email chains subject: "Re: Konjac (Gluconmannan) Test Reporting" and attachments | ABCL000244 -298 |
| 1764. | 12/28/15 | Email chain subject: "Report attached" and attachments | ABCL000299 -304 |
| 1765. | 1/19/16 | Email chain subject: "Report attached" and attachments | ABCL000305 -308 |
| 1766. | 1/21/16 | Email chain subject: "ABC Testing" and attachments | ABCL000309 -312 |
| 1767. | 1/22/16 | Email chain subject: "Report" and attachments | ABCL000313 -314 |
| 1768. | 1/28/16 | Email chain subject: "Report" and attachments | ABCL000315 -318 |
| 1769. | 7/9/13 | Email chains subject "Pricing Info" | ABCL000319 -321 |
| 1770. | 10/16/13 | Email chains subject "Pricing" | ABCL000322 -324 |
| 1771. | 3/14/14 | Email re: " ▇▇▇▇▇▇▇▇ | ABCL000325 |
| 1772. | 12/9/14 | Email re: ▇▇▇▇▇▇ | ABCL000326 |
| 1773. | 12/18/14 | Email chains re: " ▇▇▇▇▇▇▇▇▇▇ | ABCL000327 -330 |
| 1774. | 5/15/15 | Email chains re: ▇▇▇▇▇▇▇▇ | ABCL000331 -334 |
| 1775. | 11/2/15 | Email chain subject: "Re: Report attached" | ABCL000335 -336 |
| 1776. | 11/3/15 | Email chain subject: ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ | ABCL000337 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1777. | 11/4/15 | Email chain subject "Re: Testing of Glucomannan" | ABCL000338 |
| 1778. | 11/9/15 | Email chains subject: ███████████████ | ABCL000341 -345 |
| 1779. | 11/9/15 | Email chain subject: "Re: Report attached" and attachments | ABCL000346 -349 |
| 1780. | 11/13/15 | Email subject: ████████████████ | ABCL000351 |
| 1781. | Various | Email chains subject: "Re: Konjac (Gluconmannan) Test Reporting" and attachments | ABCL000352 -364 |
| 1782. | 2/16/16 | Email chain subject: "Fwd: Konjac Root Powder" | ABCL000365 -367 |
| 1783. | 11/1/15 | Email subject: "Re: Glucomannan" | ABCL000368 |
| 1784. | 3/6/14 | ABC Testing: ██████████████ | ABCL000376 |
| 1785. | 3/6/14 | ABC Testing: █████ne the Content Limit of Heavy Metals, Methods I & II | ABCL000377 |
| 1786. | 10/31/11 | ABC Testing: ██████████████ | ABCL000378 -384 |
| 1787. | 4/20/15 | ABC Testing: ██████████████ | ABCL000385 -393 |
| 1788. | Various | Notes and notated pages re: samples and testing | ABCL000394 -429 |
| 1789. | Various | ABC Testing Invoices to Nutralliance | ABCL000430 -437 |
| 1790. | 3/6/13 | ABC Testing: ████████████████ | ABCL000438 -442 |
| 1791. | 3/6/14 | ABC Testing: ██████████████ | ABCL000443 -458 |
| 1792. | 3/6/14 | ABC Testing: ██████████████ | ABCL000459 -477 |
| 1793. | | Email communications | KAATS 000001 – 000346 |
| 1794. | 1/6/04 | Letter from Jim Ayres to Fiber Thin LLC | KAATS 000347 |
| 1795. | | ██████████████████ | KAATS 000349 - 350 |
| 1796. | | ██████████████ | KAATS 000351 |
| 1797. | | Follow-up compliance study-first draft | KAATS 000352 - 362 |

ORI PRETRIAL DISCLOSURES                                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1798. | | Data table | KAATS 000363 - 364 |
| 1799. | | Data table | KAATS 000365 - 366 |
| 1800. | | Data table | KAATS 000367 - 368 |
| 1801. | | Data table | KAATS 000369 - 372 |
| 1802. | | ███████████████ | KAATS 000373 |
| 1803. | | Data tables | KAATS 000374 - 390 |
| 1804. | | Data table | KAATS 000391 - 405 |
| 1805. | | # Grp Caps Comp | KAATS 000406 - 408 |
| 1806. | | Data table | KAATS 000409 - 411 |
| 1807. | | TRIG data | KAATS 000412 - 414 |
| 1808. | | Test Date table | KAATS 000415 |
| 1809. | | # Grp Caps Comp | KAATS 000416 - 417 |
| 1810. | | Baseline data and test results data | KAATS 000418 – 420 |
| 1811. | | # GRP Subject Name table | KAATS 000421 - 422 |
| 1812. | | Data table | KAATS 000423 – 435 |
| 1813. | | Data table | KAATS 000436 - 437 |
| 1814. | | Data table | KAATS 000438 - 439 |
| 1815. | | Data table | KAATS 000440 – 452 |
| 1816. | | Data table | KAATS 000453 |
| 1817. | | Changes from baseline to ending table | KAATS 000454 - 456 |
| 1818. | | Data table | KAATS 000457 - 459 |
| 1819. | | Data table | KAATS 000460 - 475 |
| 1820. | | Data table | KAATS 000476 - 479 |

-113-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1821. | | Data table | KAATS 000480 - 481 |
| 1822. | | Data table | KAATS 000482 - 494 |
| 1823. | | # GRP Caps table | KAATS 000495 - 496 |
| 1824. | | Data table | KAATS 000497 - 498 |
| 1825. | | Data table | KAATS 000499 - 520 |
| 1826. | | Data table | KAATS 000521 - 522 |
| 1827. | | Data table | KAATS 000523 - 524 |
| 1828. | | Data table | KAATS 000525 - 543 |
| 1829. | | Data table | KAATS 000544 - 545 |
| 1830. | | Data table | KAATS 000546 - 547 |
| 1831. | | Data table | KAATS 000548 – 566 |
| 1832. | | Data table | KAATS 000567 – 570 |
| 1833. | | Data table | KAATS 000571 – 572 |
| 1834. | | Data table | KAATS 000573 – 585 |
| 1835. | | Data table | KAATS 000586 - 589 |
| 1836. | | Data table | KAATS 000590 - 591 |
| 1837. | | Data table | KAATS 000592 - 604 |
| 1838. | | Data table | KAATS 000605 - 608 |
| 1839. | | Data table | KAATS 000609 – 610 |
| 1840. | | Data table | KAATS 000611 – 623 |
| 1841. | | Data table | KAATS 000624 |
| 1842. | | Data table | KAATS 000625 - 626 |
| 1843. | | Data table | KAATS 000627 - 639 |

-114-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1844. | | Data table | KAATS 000640 - 641 |
| 1845. | | Data table | KAATS 000642 – 645 |
| 1846. | | Data table | KAATS 000646 – 647 |
| 1847. | | Data table | KAATS 000648 |
| 1848. | | Data table | 649 – 650 |
| 1849. | | Data table | KAATS 000651 – 654 |
| 1850. | | Data table | KAATS 000655 – 660 |
| 1851. | | Data table | KAATS 000661 – 662 |
| 1852. | | Data table | KAATS 000663 - 675 |
| 1853. | | Data table | KAATS 000676 |
| 1854. | | Data table | KAATS 000677 - 679 |
| 1855. | | Data table | KAATS 000680 |
| 1856. | | Data table | KAATS 000681 |
| 1857. | | Data table | KAATS 000682 - 683 |
| 1858. | | Data table | KAATS 000684 |
| 1859. | | Data table | KAATS 000885 |
| 1860. | | Data table | KAATS 000686 – 687 |
| 1861. | | Data table | KAATS 000688 |
| 1862. | | Data table | KAATS 000689 - 696 |
| 1863. | | Letter ██████████████ ████████████████ | KAATS 000697 – 698 |
| 1864. | | Letter ██████████████ | KAATS 000699 |
| 1865. | | ██████ Informed Consent to Participate ██████ ████████████████ | KAATS 000700-703 |
| 1866. | | ██████ Informed Consent to Participate ██████ ██████ | KAATS 000704 – 707 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1867. | | Atch 3 Weekly Tracking Form | KAATS 000708 - 709 |
| 1868. | | Atach 4 Questionnaire | KAATS 000710 - 712 |
| 1869. | | Original Research ███████ ██████████████ ██ | KAATS 000713 – 722 |
| 1870. | | ███████████████████ | KAATS 000723 - 725 |
| 1871. | | ███████████████████ | KAATS 000726 - 727 |
| 1872. | | ███████████████████ | KAATS 000728 - 729 |
| 1873. | | ███████████████████ | KAATS 000730 - 731 |
| 1874. | | ███████████████████ | KAATS 000732 - 733 |
| 1875. | | ███████████████████ | KAATS 000734 - 735 |
| 1876. | | ███████████████████ | KAATS 000736 |
| 1877. | | Data tables | KAATS 000737 - 742 |
| 1878. | | ████████████ Questionnaire | KAATS 000743 - 744 |
| 1879. | | Data tables | KAATS 000745 - 747 |
| 1880. | | Biomarkers ██████████ | KAATS 000746 - 763 |
| 1881. | | ███████████ | KAATS 000764 |
| 1882. | | Figure 1. █████████████ ██████ | KAATS 000765 |
| 1883. | | Research Budget ██████████ | KAATS 000766 |

-116-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1884. | | Data table | KAATS 000767 - 768 |
| 1885. | | ██████ Initial Overview ███████ | KAATS 000769 |
| 1886. | | ████████████████████ | KAATS 000770 |
| 1887. | | Activity | KAATS 000771 - 781 |
| 1888. | | Letter ████████ | KAATS 000782 - 783 |
| 1889. | | Gilbert R. Kaats, PhD Joel Michalek, PhD | KAATS 00784 |
| 1890. | | Data table | KAATS 00785 - 793 |
| 1891. | | ████████████████ | KAATS 000794 |
| 1892. | | Data table | KAATS 000795 - 803 |
| 1893. | | Data table | KAATS 000804 |
| 1894. | | ████████████████████ | KAATS 000805 |
| 1895. | | ██████████████████ | KAATS 000806 - 809 |
| 1896. | | Data table | KAATS 000810 |
| 1897. | | ████████████████████ | KAATS 000811 - 818 |
| 1898. | | ██████████████ | KAATS 000812 |
| 1899. | | Questionnaires | KAATS 000813 - 865 |
| 1900. | 12/3/15 | Letters ██████████████ | KAATS 000866 - 867 |
| 1901. | 6/9/04 | ██████████████ | KAATS 000869 |
| 1902. | | █████████████████ ████████████████████ █████████████████████ ███████████████s | KAATS 000870 - 872 |
| 1903. | | █████████████ | KAATS 000873 |
| 1904. | | Note ██████████████ | KAATS 000874 |
| 1905. | | Notes ████████ | KAATS 000875 - 876 |

-117-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1906. | | Data table | KAATS 000878 − 895 |
| 1907. | | Data table | KAATS 000896 - 1008 |
| 1908. | | Data table | KAATS 001009 - 1140 |
| 1909. | | Data table | KAATS 001141 - 001156 |
| 1910. | | ▬▬▬ | KAATS 001157 - 1160 |
| 1911. | | ▬▬▬ | KAATS 001161 - 1162 |
| 1912. | 10/18/04 | Letter ▬▬ | KAATS 001163 |
| 1913. | 10/17/04 | Email ▬▬ | KAATS 001164 - 1165 |
| 1914. | | ▬▬ QUESTIONNAIRE | KAATS 001166 - 1167 |
| 1915. | | ▬▬ Questionnaire | KAATS 001168 - 1169 |
| 1916. | | ▬▬▬ | KAATS 001170 - 1171 |
| 1917. | | ▬▬ FORM ▬ | KAATS 001172 |
| 1918. | | ▬▬▬ | KAATS 001173 - 1237 |
| 1919. | | ▬▬▬ | KAATS 001238 - 1246 |
| 1920. | 1/25/04 | ▬▬▬ | KAATS 001247 - 1253 |
| 1921. | 1/15/04 | ▬▬▬ | KAATS 001254 − 1262 |
| 1922. | | ▬▬ | KAATS 001263 − 1276 |

-118-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1923. | 8/30/04 | Fax ███████████ | KAATS 001277 - 1278 |
| 1924. | 11/18/03 | Fax █████████ | KAATS 001279 - 1280 |
| 1925. | 12/22/03 | Fax ███████████ | KAATS 001281 |
| 1926. | | ██████ Fee Schedule | KAATS 001282 |
| 1927. | | Fiber's Role in Weight Loss | KAATS 001283 - 1287 |
| 1928. | | ████████ Questionnaire ██████ | KAATS 001288 - 1289 |
| 1929. | | ████ Comparisons ████ ██████ ████ | KAATS 001290 |
| 1930. | | ██████████ ████████ | KAATS 001291 |
| 1931. | | Data table | KAATS 001292 - 1293 |
| 1932. | | ██████████ ████ | KAATS 001294 - 1295 |
| 1933. | | ████████ ██████████ ██████████ ██████████ ██████████ ████████ | KAATS 001296 - 1297 |
| 1934. | | Data table | KAATS 001298 - 1299 |
| 1935. | | ██████████ ██████████ | KAATS 001300 - 1301 |
| 1936. | | Data table | KAATS 001302 - 1303 |
| 1937. | | ██████████ ██████████ | KAATS 001304 - 1305 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1938. | | ██████████████ ████████ | KAATS 001306 - 1309 |
| 1939. | | ████████████████ ██████████████ ██████████. | KAATS 001310 - 1314 |
| 1940. | | ████████████████ ████████████████ | KAATS 001315 - 1324 |
| 1941. | | Questions and answers | KAATS 001325 - 1326 |
| 1942. | | ███████████████ ████████████████ ██████████ | KAATS 001327 - 1339 |
| 1943. | | Excerpts from report | KAATS 001340 - 1347 |
| 1944. | 12/14/04 | ███████████████ █████████ | KAATS 001348 - 1359 |
| 1945. | 12/17/04 | Health and Medical Research Center Letter ████ | KAATS 001360 |
| 1946. | 12/19/04 | Health and Medical Research Center Letter ████ | KAATS 001361 |
| 1947. | 12/20/04 | Health and Medical Research Center Letter ████ | KAATS 0001362 |
| 1948. | | Excerpts from report | KAATS 001363 - 1372 |
| 1949. | | ██████████████ Questionnaire | KAATS 001396 - 1397 |
| 1950. | 12/13/04 | Letter █████████████ ██ | KAATS 001398 - 1401 |
| 1951. | | ███████████████ ████████) | KAATS 001402 - 1403 |
| 1952. | | ██████████ | KAATS 001404 - 1405 |
| 1953. | | GLUCOMANNAN | KAATS 0001406 |
| 1954. | | GLUCOMANN FROM KONJAC ROOT FLOUR | KAATS 0001407 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

-120-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1955. | | | KAATS 001408 - 1431 |
| 1956. | | | KAATS 001432 - 1439 |
| 1957. | | | KAATS 0001440 |
| 1958. | | | KAATS 001441 |
| 1959. | | | KAATS 001442 |
| 1960. | | | KAATS 001443 |
| 1961. | | Tables | KAATS 001444 – 1445 |
| 1962. | | Excerpts from article | KAATS 001446 - 1447 |
| 1963. | | | KAATS 001448 - 1453 |
| 1964. | | | KAATS 001454 - 1459 |
| 1965. | | | KAATS 001460 - 1465 |
| 1966. | 12/13/04 | | KAATS 001466 - 1467 |
| 1967. | 12/14/04 | | KAATS 001468 |
| 1968. | | | KAATS 001469 - 1472 |

-121-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1969. | | | KAATS 001473 - 1476 |
| 1970. | | | KAATS 001477 - 1480 |
| 1971. | | | KAATS 001481 - 1482 |
| 1972. | | | KAATS 001483 - 1489 |
| 1973. | | | KAATS 001490 - 1496 |
| 1974. | | | KAATS 001497 - 1503 |
| 1975. | | | KAATS 001504 - 1512 |
| 1976. | 10/22/15 | | KAATS 001513 - 1516 |
| 1977. | | | KAATS 001513 - 1525 |
| 1978. | | | KAATS 001526 - 1531 |
| 1979. | | | KAATS 001532 - 1539 |
| 1980. | | | KAATS 001540 - 1541 |
| 1981. | | | KAATS 001542 |
| 1982. | | Data table | KAATS 0001543 - 1544 |
| 1983. | | Services Provided | KAATS 0001545 |
| 1984. | | Health and Medical Research Foundation Invoices | KAATS 001546 - 1551 |

-122-

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 1985. | | Lipozine website information | KAATS 001552 - 1557 |
| 1986. | 4/28/04 | | KAATS 001558 - 1571 |
| 1987. | 5/31/05 | | KAATS 001572 - 1577 |
| 1988. | 6/8/05 | | KAATS 001578 |
| 1989. | 5/31/05 | | KAATS 001579 - 1584 |
| 1990. | | | KAATS 001585 |
| 1991. | | | KAATS 001586 - 1592 |
| 1992. | | | KAATS 001593 |
| 1993. | | | KAATS 001594 - 1595 |
| 1994. | | | KAATS 001596 |
| 1995. | 1/6/04 | | KAATS 001597 |
| 1996. | | | KAATS 001598 |
| 1997. | | | KAATS 001599 - 1603 |
| 1998. | 10/28/04 | | KAATS 001604 - 1616 |
| 1999. | 11/29/04 | | KAATS 001617 - 1622 |
| 2000. | 12/2/03 | | KAATS 001623 |

-123-

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2001. | 2/11/05 | Memo to John A. Wise | KAATS 001624 |
| 2002. | Various | Invoices | KAATS0015 45-1551 |
| 2003. | | Advertising for Lipozene | KAATS0015 52-1557 |
| 2004. | 4/28/04 | | KAATS0015 58-1571 |
| 2005. | 5/31/05 | | KAATS0015 72-1577 |
| 2006. | 6/8/05 | | KAATS0015 78-1584 |
| 2007. | | | KAATS0015 85 |
| 2008. | | | KAATS0015 86-1592 |
| 2009. | | | KAATS0015 93-1596 |
| 2010. | 1/6/04 | | KAATS0015 97 |
| 2011. | | | KAATS0015 98 |
| 2012. | | | KAATS0015 99-1603 |
| 2013. | 10/28/04 | | KAATS0016 04-1616 |
| 2014. | 11/29/04 | | KAATS0016 17-1622 |
| 2015. | Various | | KAATS0016 23-1625 |
| 2016. | 6/21/05 | | KAATS0016 26, 1629 |
| 2017. | 6/21/05 | | KAATS0016 27-1628;1630 |
| 2018. | | | KAATS0016 31-1632 |
| 2019. | | | KAATS0016 33-1645 |
| 2020. | | | KAATS0016 46-1654 |
| 2021. | | | KAATS0016 55-1664 |
| 2022. | | | KAATS0016 65 |

-124-

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2023. | 5/8/06 | | KAATS001666 |
| 2024. | | | KAATS001668-1673 |
| 2025. | 10/22/15 | | KAATS001674-1677 |
| 2026. | 11/16/15 | | KAATS001678-1682; 1683-1689; 1690-1698 |
| 2027. | | | KAATS001699-1708 |
| 2028. | 1/17/12 | | KAATS001709-1721 |
| 2029. | | | KAATS001722-1727 |
| 2030. | | | KAATS001728-1741 |
| 2031. | 11/9/06 | | KAATS001742-1743 |
| 2032. | | | KAATS001746-1751 |
| 2033. | 1/26/16 | | KAATS001752-1757 |
| 2034. | | | KAATS001758-1773 |
| 2035. | | | KAATS001774-1793 |
| 2036. | | | KAATS001794-1817; 1818-1840; 1841-1863; 1884-1886; 1887-1906; 1907-1927; 1928-1950; 1951- 1970; 1971-1990; 1991-2011; 2012-2157; 2035-2058 |
| 2037. | 6/9/04 | | KAATS002158-2184 |

-125-

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2038. | | | KAATS0021 85-2190 |
| 2039. | | | KAATS0021 91-2196 |
| 2040. | | | KAATS0021 97-2202 |
| 2041. | 6/12 | | KAATS0022 03-2221 |
| 2042. | 6/18 | | KAATS0022 22-2239 |
| 2043. | 6/19 | | KAATS0022 40-2258 |
| 2044. | 6/21, 6/22, 6/24 | | KAATS0022 59-2319 |
| 2045. | 6/28 | | KAATS0023 20-2342 |
| 2046. | | | KAATS0023 43-2349 |
| 2047. | | | KAATS0023 50-2351 |
| 2048. | Various | | KAATS0023 52-2379 |
| 2049. | | | KAATS0023 80-2382 |
| 2050. | | | KAATS0023 83-2386 |
| 2051. | | | KAATS0023 87-2394 |
| 2052. | | | KAATS0023 95-2405 |
| 2053. | | | KAATS0024 06-2407 |
| 2054. | | | KAATS0024 08-2421 |

-126-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2055. | | | KAATS0024 25-2427 |
| 2056. | Various | | KAATS0024 28-2434 |
| 2057. | 10/28/04 | | KAATS0024 35-2447 |
| 2058. | | | KAATS0024 48-2451 |
| 2059. | | | KAATS0024 52-2457 |
| 2060. | | | KAATS0024 58-2465 |
| 2061. | | | KAATS0024 66-2468 |
| 2062. | | | KAATS0024 69-2488 |
| 2063. | | | KAATS0024 89-2817 |
| 2064. | | | KAATS0028 18-2819 |
| 2065. | 1/29/201 6 | | |
| 2066. | | Basic Research Privilege Log | |
| 2067. | | Objections and Response of Basic Research to ORI's Subpoena to Produce Documents | |
| 2068. | Nov 10, 2014 | Emails: | BR0001-68 |
| 2069. | Nov 11, 2014 | Emails: | BR0069-72 |
| 2070. | Dec 17, 2014 | Emails | BR0073-76 |
| 2071. | Jan 8, 2015 | Emails | BR0077-80 |
| 2072. | Feb 11, 2015 | Emails | BR0081-82 |
| 2073. | Feb 12, 2015 | Emails | BR0083-84 |
| 2074. | Feb 13, 2015 | Emails | BR0085 |
| 2075. | Feb 18, 2015 | Emails | BR0086 |
| 2076. | Feb 18, 2015 | Emails | BR0087 |
| 2077. | Feb 18, 2015 | Emails | BR0088 |
| 2078. | Feb 20, 2015 | Emails | BR0089 |
| 2079. | Feb 24, 2015 | Emails | BR0090-91 |

-127-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2080. | Mar 2, 2015 | Emails | BR0092 |
| 2081. | Mar 2, 2015 | Emails | BR0093-94 |
| 2082. | Mar 6, 2015 | Email | BR0095 |
| 2083. | Mar 9, 2015 | Outloo | BR0096 |
| 2084. | Mar 11, 2015 | Emails | BR0097-99 |
| 2085. | Mar 13, 2015 | Emails | BR0100-112 |
| 2086. | Mar 13, 2015 | Emails | BR0113-114 |
| 2087. | Mar 13, 2015 | Emails | BR0115-117 |
| 2088. | Mar 13, 2015 | Emails | BR0118-119 |
| 2089. | Mar 13, 2015 | Emails | BR0120-132 |
| 2090. | Mar 16, 2015 | Emails | BR0133-156 |
| 2091. | Mar 26, 2015 | Emails | BR0157-159 |
| 2092. | Mar 31, 2015 | Emails | BR0160-211 |
| 2093. | Mar 31, 2015 | Emails | BR0212-215 |
| 2094. | Apr 1, 2015 | Emails | BR0216-219 |
| 2095. | Apr 7, 2015 | Emails | BR0220-222 |
| 2096. | Apr 8, 2015 | Emails | BR0223-229 |
| 2097. | Apr 8, 2015 | Emails | BR0230-231 |
| 2098. | Apr 8, 2015 | Emails | BR0232-233 |
| 2099. | Apr 8, 2015 | Emails | BR234-235 |
| 2100. | Apr 8, 2015 | Emails | BR0236 |
| 2101. | Apr 8, 2015 | Emails | BR0237-238 |
| 2102. | Apr 9, 2015 | Emails | BR0239-240 |
| 2103. | Apr 10, 2015 | Emails | BR0241-244 |
| 2104. | Apr 13, 2015 | Emails | BR0245-248 |
| 2105. | Apr 13, 2015 | Emails | BR0429-252 |

-128-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2106. | Apr 15, 2015 | Emails | BR0253-257 |
| 2107. | May 27, 2015 | Emails | BR0258-261 |
| 2108. | Mar 27, 2015 | Emails | BR0262-265 |
| 2109. | Jun 10, 2015 | Emails | BR0266-267 |
| 2110. | Jul 1, 2015 | Emails | BR0268-269 |
| 2111. | Jul 1, 2015 | Emails | BR0270-287 |
| 2112. | Jul 9, 2015 | Emails | BR0288 |
| 2113. | Jul 9, 2015 | Emails | BR0289 |
| 2114. | Jul 9, 2015 | | BR0290 |
| 2115. | Jul 17, 2015 | Emails | BR0291-292 |
| 2116. | Jul 28, 2015 | Emails | BR293-294 |
| 2117. | Jul 28, 2015 | Emails | BR0295-298 |
| 2118. | Jul 29, 2015 | Emails | BR0299 |
| 2119. | Jul 31, 2015 | Emails | BR0300-303 |
| 2120. | Jul 31, 2015 | Emails | BR0304-305 |
| 2121. | Sep 1, 2015 | Emails | BR0306-307 |
| 2122. | Feb 5, 2016 | Emails | BR0308 |
| 2123. | Feb 5, 2016 | Emails | BR0309 |
| 2124. | Feb 5, 2016 | Emails | BR0310 |
| 2125. | Feb 5, 2016 | Emails | BR0311-312 |
| 2126. | Feb 5, 2016 | Emails | BR0313 |
| 2127. | Feb 5, 2016 | ORI's Subpoena for Production of Documents to Xymogen, Proof of Service | |
| 2128. | Feb 19, 2016 | Xymogen's Letter to Counsel and Objections and Response to ORI's Subpoena for Documents | |
| 2129. | Mar 25, 2015 | | XYMOGEN-ORI- 000001-000005 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2130. | Jun 19, 2015 | | XYMOGEN-ORI- 000006-000060 |
| 2131. | Jun 23, 2015 | | XYMOGEN-ORI- 000061-000181 |
| 2132. | Jun 24, 2015 | | XYMOGEN-ORI- 000182-000183 |
| 2133. | Jul 11, 2015 | | XYMOGEN-ORI- 000184-000187 |
| 2134. | Sep 12, 2015 | | XYMOGEN-ORI- 000188-000192 |
| 2135. | Sep 12, 2015 | | XYMOGEN-ORI- 000193-000203 |
| 2136. | Oct 27, 2015 | | XYMOGEN-ORI- 000204-000209 |
| 2137. | Oct 27, 2015 | | XYMOGEN-ORI- 000210 |
| 2138. | Nov 12, 2015 | | XYMOGEN-ORI- 000211-000215 |
| 2139. | Feb 3, 2016 | | XYMOGEN-ORI- 000215-000220 |
| 2140. | Dec 17, 2015 | | XYMOGEN-ORI- 000221-000229 |
| 2141. | Feb 9, 2016 | | XYMOGEN-ORI- 000230-000234 |
| 2142. | Dec 17, 2015 | | XYMOGEN-ORI- 000221-000229 |
| 2143. | | | XYMOGEN-ORI- 000235-000236 |
| 2144. | | | XYMOGEN-ORI- 000237 |
| 2145. | | Propol A Tangible Item Produced by Fiber Research | |
| 2146. | | Propol KW Tangible Item Produced by Fiber Research | |

-130-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2147. | | RESERVED FOR POWERPOINT, MAPS, VIDEOS, EXPERIMENT, SUMMARY OF RECORDS AND FURTHER TANGIBLE ITEMS | |

ORI may further offer the following documents/exhibits at the time of trial (excluding those that may be called solely for impeachment), should the need arise:

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2148. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000001-000011 |
| 2149. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000012-000023 |
| 2150. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000024-000049 |
| 2151. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000050-000065 |
| 2152. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000066-000076 |
| 2153. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000077-000083 |
| 2154. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000084-000099 |
| 2155. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000100-000115 |
| 2156. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000116-000131 |
| 2157. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000132-000142 |
| 2158. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000143-000163 |
| 2159. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000164-000169 |
| 2160. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000170-000195 |

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

ORI PRETRIAL DISCLOSURES                                CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2161. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000196-000211 |
| 2162. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000212-000227 |
| 2163. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000228-000248 |
| 2164. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000249-000254 |
| 2165. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000255-000265 |
| 2166. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000266-000276 |
| 2167. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000277-000292 |
| 2168. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000293-000297 |
| 2169. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000298-000318 |
| 2170. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000319-000339 |
| 2171. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000340-000345 |
| 2172. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000346-000351 |
| 2173. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000352-000372 |
| 2174. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000373-000378 |
| 2175. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000379-000390 |
| 2176. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000391-000396 |
| 2177. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000397-000406 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2178. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000407-000411 |
| 2179. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000412-000417 |
| 2180. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000418-000428 |
| 2181. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000429-000434 |
| 2182. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000435-000440 |
| 2183. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000441-000451 |
| 2184. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000452-000462 |
| 2185. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000463-000468 |
| 2186. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000469-000484 |
| 2187. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000485-000490 |
| 2188. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000491-000516 |
| 2189. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000517-000527 |
| 2190. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000528-000538 |
| 2191. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000539-000544 |
| 2192. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000545-000558 |
| 2193. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000559-000564 |
| 2194. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000565-000579 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2195. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000580-000585 |
| 2196. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000586-000601 |
| 2197. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000602-000607 |
| 2198. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000608-000613 |
| 2199. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000614-000623 |
| 2200. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000624-000633 |
| 2201. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000634-000654 |
| 2202. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000645-000650 |
| 2203. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000651-000661 |
| 2204. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000662-000673 |
| 2205. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000674-000682 |
| 2206. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000683-000693 |
| 2207. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000694-000703 |
| 2208. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000704-000709 |
| 2209. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000710-000724 |
| 2210. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000725-000732 |
| 2211. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000733-000740 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2212. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000741-000750 |
| 2213. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000749-000755 |
| 2214. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000756-000759 |
| 2215. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000770-000776 |
| 2216. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000777-000788 |
| 2217. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000789-000794 |
| 2218. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000795-000800 |
| 2219. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000801-000810 |
| 2220. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000811-000815 |
| 2221. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000816-000821 |
| 2222. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000822-000842 |
| 2223. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000843-000848 |
| 2224. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000849-000859 |
| 2225. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000860-000865 |
| 2226. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000866-000871 |
| 2227. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000872-000882 |
| 2228. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000883-000888 |

ORI PRETRIAL DISCLOSURES

CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2229. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000889-000899 |
| 2230. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000900-000905 |
| 2231. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000906-000911 |
| 2232. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000912-000927 |
| 2233. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000928-000942 |
| 2234. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000943-000948 |
| 2235. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000949-000974 |
| 2236. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000975-000980 |
| 2237. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000981-000994 |
| 2238. | | West Coast Labs Manufacturing Records of ORI Product | WCL 000995-001000 |
| 2239. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001001-001011 |
| 2240. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001012-001022 |
| 2241. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001023-001038 |
| 2242. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001039-001064 |
| 2243. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001065-001080 |
| 2244. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001081-001101 |
| 2245. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001102-001117 |

ORI PRETRIAL DISCLOSURES                                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2246. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001118-001128 |
| 2247. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001129-001140 |
| 2248. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001141-001156 |
| 2249. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001157-001167 |
| 2250. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001168-001193 |
| 2251. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001194-001199 |
| 2252. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001200-001220 |
| 2253. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001221-001241 |
| 2254. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001242-001247 |
| 2255. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001248-001263 |
| 2256. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001264-001284 |
| 2257. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001285-001300 |
| 2258. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001301-001316 |
| 2259. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001317-001327 |
| 2260. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001328-001338 |
| 2261. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001339-001345 |
| 2262. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001346-001356 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2263. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001357-001361 |
| 2264. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001362-001369 |
| 2265. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001370-001377 |
| 2266. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001378-001392 |
| 2267. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001393-001400 |
| 2268. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001401-001411 |
| 2269. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001412-001417 |
| 2270. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001418-001423 |
| 2271. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001424-001433 |
| 2272. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001434-001453 |
| 2273. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001445-001454 |
| 2274. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001455-001470 |
| 2275. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001471-001476 |
| 2276. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001477-001486 |
| 2277. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001487-001497 |
| 2278. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001498-001503 |
| 2279. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001504-001515 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2280. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001516-001525 |
| 2281. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001525-001539 |
| 2282. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001539-001545 |
| 2283. | | West Coast Labs Manufacturing Records of ORI Product | WCL 001546-001552 |
| 2284. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000001 |
| 2285. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000002-000020 |
| 2286. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000021-000037 |
| 2287. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000038-000053 |
| 2288. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000054-000073 |
| 2289. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000074-000089 |
| 2290. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000090-000109 |
| 2291. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000110-000127 |
| 2292. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000128-000145 |
| 2293. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000146-000162 |
| 2294. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000163-000181 |
| 2295. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000182-000201 |
| 2296. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000202-000222 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2297. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000223-000237 |
| 2298. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000238-000254 |
| 2299. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000255-000270 |
| 2300. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000271-000288 |
| 2301. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000289-000307 |
| 2302. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000308-000324 |
| 2303. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000325-000339 |
| 2304. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000340-000357 |
| 2305. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000358-000373 |
| 2306. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000374-000392 |
| 2307. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000393-000407 |
| 2308. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000408-000422 |
| 2309. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000423-000442 |
| 2310. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000443-000460 |
| 2311. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000461-000481 |
| 2312. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000482-000501 |
| 2313. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000502-000518 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2314. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000519-000537 |
| 2315. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000538-000555 |
| 2316. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000556-000572 |
| 2317. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000573-000591 |
| 2318. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000592-000606 |
| 2319. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000607-000621 |
| 2320. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000626-000642 |
| 2321. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000643-000661 |
| 2322. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000662-000679 |
| 2323. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000680-000699 |
| 2324. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000700-000714 |
| 2325. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000715-000734 |
| 2326. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000735-000753 |
| 2327. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000754-000773 |
| 2328. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000774-000790 |
| 2329. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000791-000809 |
| 2330. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000810-000829 |

ORI PRETRIAL DISCLOSURES                                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2331. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000830-000846 |
| 2332. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000847-000864 |
| 2333. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000865-000885 |
| 2334. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000886-000905 |
| 2335. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000906-000924 |
| 2336. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000925-000941 |
| 2337. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000942-000970 |
| 2338. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000971-000991 |
| 2339. | | 21st Century Manufacturing Records of ORI Product | 21CEN 000992-001011 |
| 2340. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001012-001031 |
| 2341. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001032-001048 |
| 2342. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001049-001068 |
| 2343. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001069-001088 |
| 2344. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001089-001105 |
| 2345. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001106-001125 |
| 2346. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001126-001143 |
| 2347. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001144-001162 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2348. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001163-001177 |
| 2349. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001178-001192 |
| 2350. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001193-001210 |
| 2351. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001211-001228 |
| 2352. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001229-001246 |
| 2353. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001247-001266 |
| 2354. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001267-001286 |
| 2355. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001287-001302 |
| 2356. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001303-001321 |
| 2357. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001322-001337 |
| 2358. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001338-001357 |
| 2359. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001358-001378 |
| 2360. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001379-001399 |
| 2361. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001400-001416 |
| 2362. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001417-001446 |
| 2363. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001447-001470 |
| 2364. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001471-001488 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2365. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001489-001506 |
| 2366. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001507-001526 |
| 2367. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001527-001546 |
| 2368. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001547-001566 |
| 2369. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001567-001581 |
| 2370. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001582-001600 |
| 2371. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001601-001619 |
| 2372. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001620-001638 |
| 2373. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001639-001659 |
| 2374. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001660-001678 |
| 2375. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001679-001701 |
| 2376. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001702-001720 |
| 2377. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001721-001739 |
| 2378. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001740-001757 |
| 2379. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001758-001777 |
| 2380. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001778-001800 |
| 2381. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001801-001817 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2382. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001818-001836 |
| 2383. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001837-001855 |
| 2384. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001856-001873 |
| 2385. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001874-001890 |
| 2386. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001891-001908 |
| 2387. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001909-001924 |
| 2388. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001925-001943 |
| 2389. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001944-001964 |
| 2390. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001965-001979 |
| 2391. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001980-001998 |
| 2392. | | 21st Century Manufacturing Records of ORI Product | 21CEN 001999-002017 |
| 2393. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002018-002035 |
| 2394. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002036-002054 |
| 2395. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002055-002074 |
| 2396. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002075-002092 |
| 2397. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002093-002111 |
| 2398. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002112-002131 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

1

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2399. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002132-002150 |
| 2400. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002151-002167 |
| 2401. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002168-002186 |
| 2402. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002187-002204 |
| 2403. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002205-002221 |
| 2404. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002222-002238 |
| 2405. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002239-002257 |
| 2406. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002258-002276 |
| 2407. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002277-002298 |
| 2408. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002299-002316 |
| 2409. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002317-002335 |
| 2410. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002336-002357 |
| 2411. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002358-002375 |
| 2412. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002377-002394 |
| 2413. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002395-002409 |
| 2414. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002410-002427 |
| 2415. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002428-002446 |

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2416. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002447- 002466 |
| 2417. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002467- 002486 |
| 2418. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002487- 002503 |
| 2419. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002504- 002518 |
| 2420. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002519- 002537 |
| 2421. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002538- 002555 |
| 2422. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002556- 002575 |
| 2423. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002576- 002594 |
| 2424. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002595- 002614 |
| 2425. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002615- 002633 |
| 2426. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002634- 002650 |
| 2427. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002651- 002668 |
| 2428. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002669- 002688 |
| 2429. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002689- 002708 |
| 2430. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002709- 002727 |
| 2431. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002728- 002742 |
| 2432. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002743- 002761 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2433. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002762-002780 |
| 2434. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002781-002797 |
| 2435. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002798-002817 |
| 2436. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002818-002835 |
| 2437. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002836-002853 |
| 2438. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002854-002870 |
| 2439. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002871-002888 |
| 2440. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002889-002907 |
| 2441. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002908-002925 |
| 2442. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002926-002940 |
| 2443. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002941-002957 |
| 2444. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002958-002977 |
| 2445. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002978-002994 |
| 2446. | | 21st Century Manufacturing Records of ORI Product | 21CEN 002995-003014 |
| 2447. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003015-003034 |
| 2448. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003035-003052 |
| 2449. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003053-003071 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2450. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003072-003089 |
| 2451. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003090-003108 |
| 2452. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003109-003123 |
| 2453. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003124-003141 |
| 2454. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003142-003162 |
| 2455. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003163-003182 |
| 2456. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003182-003202 |
| 2457. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003203-003218 |
| 2458. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003219-003238 |
| 2459. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003239-003258 |
| 2460. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003259-003277 |
| 2461. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003278-003295 |
| 2462. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003296-003313 |
| 2463. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003314-003330 |
| 2464. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003331-003349 |
| 2465. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003350-003364 |
| 2466. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003365-003379 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

ORI PRETRIAL DISCLOSURES                         CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2467. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003380-003398 |
| 2468. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003399-003417 |
| 2469. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003418-003435 |
| 2470. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003436-003456 |
| 2471. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003457-003474 |
| 2472. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003475-003496 |
| 2473. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003497-003513 |
| 2474. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003514-003532 |
| 2475. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003533-003556 |
| 2476. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003557-003574 |
| 2477. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003575-003593 |
| 2478. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003594-003611 |
| 2479. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003612-003630 |
| 2480. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003631-003648 |
| 2481. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003649-003666 |
| 2482. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003667-003684 |
| 2483. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003685-003705 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2484. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003706-003720 |
| 2485. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003721-003737 |
| 2486. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003738-003756 |
| 2487. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003757-003773 |
| 2488. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003774-003788 |
| 2489. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003789-003809 |
| 2490. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003810-003828 |
| 2491. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003829-003845 |
| 2492. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003846-003863 |
| 2493. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003864-003887 |
| 2494. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003888-003906 |
| 2495. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003907-003925 |
| 2496. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003926-003944 |
| 2497. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003944-003959 |
| 2498. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003960-003974 |
| 2499. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003975-003993 |
| 2500. | | 21st Century Manufacturing Records of ORI Product | 21CEN 003994-004007 |

ORI PRETRIAL DISCLOSURES                                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2501. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004009-004029 |
| 2502. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004030-004052 |
| 2503. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004053-004073 |
| 2504. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004074-004091 |
| 2505. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004092-004111 |
| 2506. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004112-004130 |
| 2507. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004131-004145 |
| 2508. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004146-004163 |
| 2509. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004164-004183 |
| 2510. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004184-004203 |
| 2511. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004204-004226 |
| 2512. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004227-004243 |
| 2513. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004244-004258 |
| 2514. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004259-004282 |
| 2515. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004283-004300 |
| 2516. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004301-004304 |
| 2517. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004305-004308 |

ORI PRETRIAL DISCLOSURES                           CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2518. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004309-004312 |
| 2519. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004313-004315 |
| 2520. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004316-004319 |
| 2521. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004320-004334 |
| 2522. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004335-004338 |
| 2523. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004339-004342 |
| 2524. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004343-004350 |
| 2525. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004351-004354 |
| 2526. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004355-004358 |
| 2527. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004359-004362 |
| 2528. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004363-004370 |
| 2529. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004371-004374 |
| 2530. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004375-004385 |
| 2531. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004386-004389 |
| 2532. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004390-004398 |
| 2533. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004399-004402 |
| 2534. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004403-004406 |

ORI PRETRIAL DISCLOSURES                                      CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2535. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004407- 004410 |
| 2536. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004411- 004414 |
| 2537. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004415- 004428 |
| 2538. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004429- 004432 |
| 2539. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004433- 004442 |
| 2540. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004443- 004446 |
| 2541. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004447- 004450 |
| 2542. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004451- 004454 |
| 2543. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004455- 004458 |
| 2544. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004459- 004470 |
| 2545. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004471- 004482 |
| 2546. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004483- 004486 |
| 2547. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004487- 004490 |
| 2548. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004491- 004495 |
| 2549. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004495- 004498 |
| 2550. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004499- 004502 |
| 2551. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004503- 004506 |

ORI PRETRIAL DISCLOSURES                                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2552. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004507-004510 |
| 2553. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004511-004514 |
| 2554. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004515-004518 |
| 2555. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004519-004522 |
| 2556. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004523-004526 |
| 2557. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004527-004530 |
| 2558. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004531-004534 |
| 2559. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004535-004538 |
| 2560. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004539-004542 |
| 2561. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004543-004556 |
| 2562. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004557-004568 |
| 2563. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004569-004572 |
| 2564. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004573-004576 |
| 2565. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004577-004580 |
| 2566. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004581-004584 |
| 2567. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004585-004588 |
| 2568. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004589-004592 |

ORI PRETRIAL DISCLOSURES                                      CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2569. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004593-004596 |
| 2570. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004597-004600 |
| 2571. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004601-004604 |
| 2572. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004605-004616 |
| 2573. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004617-004620 |
| 2574. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004621-004624 |
| 2575. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004625-004628 |
| 2576. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004629-004632 |
| 2577. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004633-004636 |
| 2578. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004637-004640 |
| 2579. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004641-004644 |
| 2580. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004645-004652 |
| 2581. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004653-004656 |
| 2582. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004657-004661 |
| 2583. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004662-004665 |
| 2584. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004666-004669 |
| 2585. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004670-004673 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2586. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004674-004677 |
| 2587. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004678-004681 |
| 2588. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004682-004685 |
| 2589. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004686-004689 |
| 2590. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004690-004693 |
| 2591. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004694-004705 |
| 2592. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004706-004710 |
| 2593. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004711-004714 |
| 2594. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004715-004727 |
| 2595. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004728-004731 |
| 2596. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004732-004739 |
| 2597. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004740-004749 |
| 2598. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004750-004755 |
| 2599. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004756-004760 |
| 2600. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004761-004765 |
| 2601. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004766-004770 |
| 2602. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004771-004775 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2603. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004776-004779 |
| 2604. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004780-004787 |
| 2605. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004788-004792 |
| 2606. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004793-004796 |
| 2607. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004797-004801 |
| 2608. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004802-004805 |
| 2609. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004806-004812 |
| 2610. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004811-004814 |
| 2611. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004815-004819 |
| 2612. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004820-004823 |
| 2613. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004824-004828 |
| 2614. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004829-004833 |
| 2615. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004834-004843 |
| 2616. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004844-004848 |
| 2617. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004849-004853 |
| 2618. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004854-004858 |
| 2619. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004859-004863 |

ORI PRETRIAL DISCLOSURES

CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2620. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004864-004868 |
| 2621. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004869-004882 |
| 2622. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004883-004886 |
| 2623. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004887-004891 |
| 2624. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004892-004895 |
| 2625. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004896-004899 |
| 2626. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004900-004903 |
| 2627. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004904-004908 |
| 2628. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004909-004913 |
| 2629. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004914-004917 |
| 2630. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004918-004921 |
| 2631. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004922-004926 |
| 2632. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004927-004930 |
| 2633. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004931-004935 |
| 2634. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004936-004940 |
| 2635. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004941-004944 |
| 2636. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004945-004949 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2637. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004950-004953 |
| 2638. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004954-004958 |
| 2639. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004959-004963 |
| 2640. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004964-004970 |
| 2641. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004971-004976 |
| 2642. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004977-004982 |
| 2643. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004983-004989 |
| 2644. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004990-004996 |
| 2645. | | 21st Century Manufacturing Records of ORI Product | 21CEN 004997-005003 |
| 2646. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005004-005012 |
| 2647. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005013-005019 |
| 2648. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005020-005028 |
| 2649. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005029-005037 |
| 2650. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005038-005049 |
| 2651. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005050-005056 |
| 2652. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005057-005062 |
| 2653. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005063-005068 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|----------|------|-------------|--------------|
| 2654. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005069-005075 |
| 2655. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005076-005082 |
| 2656. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005083-005089 |
| 2657. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005090-005095 |
| 2658. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005096-005101 |
| 2659. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005102-005108 |
| 2660. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005109-005116 |
| 2661. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005117-005123 |
| 2662. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005124-005130 |
| 2663. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005131-005137 |
| 2664. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005137-005143 |
| 2665. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005144-005150 |
| 2666. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005151-005156 |
| 2667. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005157-005163 |
| 2668. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005164-005170 |
| 2669. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005171-005176 |
| 2670. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005177-005188 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2671. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005189-005206 |
| 2672. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005207-005213 |
| 2673. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005214-005222 |
| 2674. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005223-005229 |
| 2675. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005230-005236 |
| 2676. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005237-005243 |
| 2677. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005244-005255 |
| 2678. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005256-005262 |
| 2679. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005263-005268 |
| 2680. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005269-005275 |
| 2681. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005276-005282 |
| 2682. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005283-005291 |
| 2683. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005292-005298 |
| 2684. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005299-005304 |
| 2685. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005305-005311 |
| 2686. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005312-005317 |
| 2687. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005318-005324 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2688. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005325-005331 |
| 2689. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005332-005335 |
| 2690. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005336-005339 |
| 2691. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005340-005351 |
| 2692. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005352-005355 |
| 2693. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005356-005359 |
| 2694. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005360-005367 |
| 2695. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005368-005371 |
| 2696. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005372-005375 |
| 2697. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005376-005379 |
| 2698. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005380-005383 |
| 2699. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005384-005387 |
| 2700. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005388-005391 |
| 2701. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005392-005399 |
| 2702. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005400-005403 |
| 2703. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005404-005407 |
| 2704. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005408-005410 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2705. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005411- 005414 |
| 2706. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005415- 005418 |
| 2707. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005419- 005422 |
| 2708. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005423- 005426 |
| 2709. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005427- 005430 |
| 2710. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005431- 005434 |
| 2711. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005435- 005438 |
| 2712. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005439- 005442 |
| 2713. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005443- 005446 |
| 2714. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005447- 005450 |
| 2715. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005451- 005454 |
| 2716. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005455- 005459 |
| 2717. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005460- 005463 |
| 2718. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005464- 005467 |
| 2719. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005468- 005471 |
| 2720. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005472- 005475 |
| 2721. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005476- 005479 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2722. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005480-005486 |
| 2723. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005487-005498 |
| 2724. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005499-005510 |
| 2725. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005511-005517 |
| 2726. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005518-005521 |
| 2727. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005522-005535 |
| 2728. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005536-005539 |
| 2729. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005540-005543 |
| 2730. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005544-005547 |
| 2731. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005548-005551 |
| 2732. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005552-005561 |
| 2733. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005562-005565 |
| 2734. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005566-005569 |
| 2735. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005570-005583 |
| 2736. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005584-005590 |
| 2737. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005591-005594 |
| 2738. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005595 |
| 2739. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005596 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2740. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005597 |
| 2741. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005598-005600 |
| 2742. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005601-005602 |
| 2743. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005603 |
| 2744. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005604 |
| 2745. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005605-005614 |
| 2746. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005615 |
| 2747. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005616-005639 |
| 2748. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005640-005643 |
| 2749. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005644-005645 |
| 2750. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005646 |
| 2751. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005647 |
| 2752. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005648-005650 |
| 2753. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005651 |
| 2754. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005652-005661 |
| 2755. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005662-005664 |
| 2756. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005665-005667 |
| 2757. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005668-005670 |
| 2758. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005671-005673 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2759. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005674-005676 |
| 2760. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005677-005678 |
| 2761. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005679 |
| 2762. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005680-005681 |
| 2763. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005682 |
| 2764. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005683 |
| 2765. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005684 |
| 2766. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005685 |
| 2767. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005686 |
| 2768. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005687 |
| 2769. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005688-005698 |
| 2770. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005699-005708 |
| 2771. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005709 |
| 2772. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005710 |
| 2773. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005711 |
| 2774. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005712 |
| 2775. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005713 |
| 2776. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005714 |
| 2777. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005715 |
| 2778. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005716 |
| 2779. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005717-005722 |
| 2780. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005723-005724 |

ORI PRETRIAL DISCLOSURES                                     CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2781. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005725 |
| 2782. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005726 |
| 2783. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005727 |
| 2784. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005728 |
| 2785. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005729 |
| 2786. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005730 |
| 2787. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005731 |
| 2788. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005732- |
| 2789. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005733- 005734 |
| 2790. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005735 |
| 2791. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005736 |
| 2792. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005737 |
| 2793. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005738- 005747 |
| 2794. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005748- 005751 |
| 2795. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005752- 005755 |
| 2796. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005756- 005759 |
| 2797. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005760- 005763 |
| 2798. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005764- 005767 |
| 2799. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005768- 005771 |
| 2800. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005772- 005785 |
| 2801. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005786- 005789 |

-168-

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2802. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005790-005793 |
| 2803. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005794-005797 |
| 2804. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005798-005801 |
| 2805. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005802-005805 |
| 2806. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005806-005809 |
| 2807. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005810-005816 |
| 2808. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005817-005820 |
| 2809. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005821-005824 |
| 2810. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005825-005828 |
| 2811. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005829-005832 |
| 2812. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005833-005836 |
| 2813. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005837-005850 |
| 2814. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005851-005854 |
| 2815. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005855-005858 |
| 2816. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005859-005862 |
| 2817. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005863-005866 |
| 2818. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005867-005870 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2819. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005871-005874 |
| 2820. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005875-005878 |
| 2821. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005879-005882 |
| 2822. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005883-005894 |
| 2823. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005895-005898 |
| 2824. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005899-005902 |
| 2825. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005903-005905 |
| 2826. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005906-005909 |
| 2827. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005910-005913 |
| 2828. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005914-005917 |
| 2829. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005918-005924 |
| 2830. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005925-005929 |
| 2831. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005930-005934 |
| 2832. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005935-005939 |
| 2833. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005940-005946 |
| 2834. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005947-005950 |
| 2835. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005951-005955 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2836. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005956-005960 |
| 2837. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005961-005965 |
| 2838. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005966-005969 |
| 2839. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005970-005973 |
| 2840. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005974-005978 |
| 2841. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005979-005982 |
| 2842. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005983-005987 |
| 2843. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005988-005991 |
| 2844. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005992-005995 |
| 2845. | | 21st Century Manufacturing Records of ORI Product | 21CEN 005996-006000 |
| 2846. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006001-006004 |
| 2847. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006005-006014 |
| 2848. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006015-006019 |
| 2849. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006020-006024 |
| 2850. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006025-006029 |
| 2851. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006030-006034 |
| 2852. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006035-006039 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2853. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006040-006043 |
| 2854. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006044-006048 |
| 2855. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006049-006055 |
| 2856. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006055-006059 |
| 2857. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006060-006064 |
| 2858. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006065-006069 |
| 2859. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006070-006074 |
| 2860. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006075-006079 |
| 2861. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006080-006084 |
| 2862. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006085-006088 |
| 2863. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006089-006098 |
| 2864. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006097-006101 |
| 2865. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006102-006105 |
| 2866. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006106-006112 |
| 2867. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006113-006119 |
| 2868. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006120-006125 |
| 2869. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006126-006133 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2870. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006134-006140 |
| 2871. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006141-006148 |
| 2872. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006149-006166 |
| 2873. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006167-006174 |
| 2874. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006175-006178 |
| 2875. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006179-006182 |
| 2876. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006183-006186 |
| 2877. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006187-006189 |
| 2878. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006191-006194 |
| 2879. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006195-006198 |
| 2880. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006199-006202 |
| 2881. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006203-006206 |
| 2882. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006207-006210 |
| 2883. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006211-006215 |
| 2884. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006216-006219 |
| 2885. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006220-006223 |
| 2886. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006224-006227 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2887. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006228-006231 |
| 2888. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006232-006251 |
| 2889. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006252-006275 |
| 2890. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006276-006307 |
| 2891. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006308-006331 |
| 2892. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006332-006365 |
| 2893. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006366-006399 |
| 2894. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006400-006433 |
| 2895. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006434-006451 |
| 2896. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006452-006493 |
| 2897. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006494-006535 |
| 2898. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006536-006565 |
| 2899. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006566-006591 |
| 2900. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006592-006645 |
| 2901. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006646-006677 |
| 2902. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006678-006719 |
| 2903. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006720-006765 |

ORI PRETRIAL DISCLOSURES                                CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2904. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006766-006811 |
| 2905. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006812-006843 |
| 2906. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006844-006899 |
| 2907. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006900-006935 |
| 2908. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006936-006979 |
| 2909. | | 21st Century Manufacturing Records of ORI Product | 21CEN 006980-007005 |
| 2910. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007006-007049 |
| 2911. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007050-007083 |
| 2912. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007084-007113 |
| 2913. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007114-007173 |
| 2914. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007174-007239 |
| 2915. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007240-007305 |
| 2916. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007306-007335 |
| 2917. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007336-007365 |
| 2918. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007366-007397 |
| 2919. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007398-007471 |
| 2920. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007472-007507 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2921. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007508-007537 |
| 2922. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007538-007567 |
| 2923. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007568-007597 |
| 2924. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007598-007627 |
| 2925. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007628-007659 |
| 2926. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007660-007695 |
| 2927. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007696-007725 |
| 2928. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007726-007767 |
| 2929. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007768-007797 |
| 2930. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007798-007827 |
| 2931. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007828-007859 |
| 2932. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007860-007893 |
| 2933. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007894-007927 |
| 2934. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007928-007955 |
| 2935. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007956-007989 |
| 2936. | | 21st Century Manufacturing Records of ORI Product | 21CEN 007990-008017 |
| 2937. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008018-008045 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2938. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008046-008073 |
| 2939. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008074-008101 |
| 2940. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008102-008133 |
| 2941. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008134-008165 |
| 2942. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008166-008197 |
| 2943. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008198-008225 |
| 2944. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008226-008253 |
| 2945. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008254-008281 |
| 2946. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008282-008309 |
| 2947. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008310-008337 |
| 2948. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008338-008365 |
| 2949. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008366-008395 |
| 2950. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008396-008423 |
| 2951. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008424-008451 |
| 2952. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008452-008479 |
| 2953. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008480-008507 |
| 2954. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008508-008535 |

-177-

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2955. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008536-008563 |
| 2956. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008564-008591 |
| 2957. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008592-008621 |
| 2958. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008622-008651 |
| 2959. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008652-008681 |
| 2960. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008682-008707 |
| 2961. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008708-008737 |
| 2962. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008738-008765 |
| 2963. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008766-008793 |
| 2964. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008794-008835 |
| 2965. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008836-008867 |
| 2966. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008868-008897 |
| 2967. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008898-008935 |
| 2968. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008936-008959 |
| 2969. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008960-008987 |
| 2970. | | 21st Century Manufacturing Records of ORI Product | 21CEN 008988-009017 |
| 2971. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009018-009067 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2972. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009068-009097 |
| 2973. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009098-009125 |
| 2974. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009126-009157 |
| 2975. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009158-009191 |
| 2976. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009192-009217 |
| 2977. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009218-009245 |
| 2978. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009246-009271 |
| 2979. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009272-009305 |
| 2980. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009306-009331 |
| 2981. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009332-009355 |
| 2982. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009356-009379 |
| 2983. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009380-009403 |
| 2984. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009404-009427 |
| 2985. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009428-009453 |
| 2986. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009454-009479 |
| 2987. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009480-009507 |
| 2988. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009508-009539 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 2989. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009540-009565 |
| 2990. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009566-009589 |
| 2991. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009590-009615 |
| 2992. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009616-009645 |
| 2993. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009646-009675 |
| 2994. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009676-009701 |
| 2995. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009702-009727 |
| 2996. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009728-009755 |
| 2997. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009756-009783 |
| 2998. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009784-009811 |
| 2999. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009812-009841 |
| 3000. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009842-009859 |
| 3001. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009870-009899 |
| 3002. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009900-009929 |
| 3003. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009930-009963 |
| 3004. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009964-009989 |
| 3005. | | 21st Century Manufacturing Records of ORI Product | 21CEN 009990-010015 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

1

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3006. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010016-010041 |
| 3007. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010042-010067 |
| 3008. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010068-010097 |
| 3009. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010098-010123 |
| 3010. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010124-010153 |
| 3011. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010154-010179 |
| 3012. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010180-010205 |
| 3013. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010206-010229 |
| 3014. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010230-010255 |
| 3015. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010256-010281 |
| 3016. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010282-010305 |
| 3017. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010306-010329 |
| 3018. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010330-010353 |
| 3019. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010354-010379 |
| 3020. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010380-010404 |
| 3021. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010404-010431 |
| 3022. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010432-010458 |

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

ORI PRETRIAL DISCLOSURES                                CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3023. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010458-010483 |
| 3024. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010484-010507 |
| 3025. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010508-010533 |
| 3026. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010534-010559 |
| 3027. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010560-010585 |
| 3028. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010586-010611 |
| 3029. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010612-010651 |
| 3030. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010652-010677 |
| 3031. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010678-010703 |
| 3032. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010704-010721 |
| 3033. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010728-010751 |
| 3034. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010752-010777 |
| 3035. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010778-010803 |
| 3036. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010804-010827 |
| 3037. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010828-010857 |
| 3038. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010858-010885 |
| 3039. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010886-010909 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3040. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010910-010935 |
| 3041. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010936-010961 |
| 3042. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010962-010987 |
| 3043. | | 21st Century Manufacturing Records of ORI Product | 21CEN 010988-011013 |
| 3044. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011014-011039 |
| 3045. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011040-011065 |
| 3046. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011066-011095 |
| 3047. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011096-011119 |
| 3048. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011120-011147 |
| 3049. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011148-011173 |
| 3050. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011174-011199 |
| 3051. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011200-011225 |
| 3052. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011226-011267 |
| 3053. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011268-011289 |
| 3054. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011290-011313 |
| 3055. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011314-011337 |
| 3056. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011338-011363 |

ORI PRETRIAL DISCLOSURES                      CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3057. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011364-011389 |
| 3058. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011390-011415 |
| 3059. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011416-011441 |
| 3060. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011442-011467 |
| 3061. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011468-011486 |
| 3062. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011487-011504 |
| 3063. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011505-011523 |
| 3064. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011524-011541 |
| 3065. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011542-011561 |
| 3066. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011562-011581 |
| 3067. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011582-011602 |
| 3068. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011603-011630 |
| 3069. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011631-011652 |
| 3070. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011653-011672 |
| 3071. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011673-011692 |
| 3072. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011693-011711 |
| 3073. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011712-011731 |

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3074. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011732-011750 |
| 3075. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011751-011770 |
| 3076. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011771-011782 |
| 3077. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011783-011802 |
| 3078. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011803-011821 |
| 3079. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011822-011841 |
| 3080. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011842-011859 |
| 3081. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011861-011877 |
| 3082. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011878-011898 |
| 3083. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011899-011918 |
| 3084. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011919-011937 |
| 3085. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011938-011956 |
| 3086. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011957-011974 |
| 3087. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011975-011993 |
| 3088. | | 21st Century Manufacturing Records of ORI Product | 21CEN 011994-012012 |
| 3089. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012013-012034 |
| 3090. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012035-012056 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3091. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012057-012074 |
| 3092. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012075-012091 |
| 3093. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012092-012108 |
| 3094. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012109-012125 |
| 3095. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012126-012144 |
| 3096. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012145-012162 |
| 3097. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012163-012179 |
| 3098. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012180-012197 |
| 3099. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012198-012215 |
| 3100. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012216-012232 |
| 3101. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012233-012249 |
| 3102. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012250-012266 |
| 3103. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012267-012283 |
| 3104. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012284-012301 |
| 3105. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012302-012318 |
| 3106. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012319-012335 |
| 3107. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012336-012352 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3108. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012353-012386 |
| 3109. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012387-012405 |
| 3110. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012406-012422 |
| 3111. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012423-012439 |
| 3112. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012440-012456 |
| 3113. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012457-012475 |
| 3114. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012476-012501 |
| 3115. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012502-012522 |
| 3116. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012523-012536 |
| 3117. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012537-012557 |
| 3118. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012558-012575 |
| 3119. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012576-012595 |
| 3120. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012596-012615 |
| 3121. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012616-012633 |
| 3122. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012634-012653 |
| 3123. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012654-012672 |
| 3124. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012673-012687 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3125. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012688-012700 |
| 3126. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012701-012722 |
| 3127. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012723-012736 |
| 3128. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012737-012750 |
| 3129. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012751-012765 |
| 3130. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012766-012785 |
| 3131. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012786-012804 |
| 3132. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012805-012825 |
| 3133. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012826-012845 |
| 3134. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012846-012864 |
| 3135. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012865-012891 |
| 3136. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012892-012911 |
| 3137. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012912-012943 |
| 3138. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012944-012973 |
| 3139. | | 21st Century Manufacturing Records of ORI Product | 21CEN 012974-013005 |
| 3140. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013006-013029 |
| 3141. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013030-013056 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3142. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013057-013084 |
| 3143. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013085-013113 |
| 3144. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013114-013137 |
| 3145. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013138-013164 |
| 3146. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013165-013189 |
| 3147. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013190-013209 |
| 3148. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013210-013257 |
| 3149. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013258-013277 |
| 3150. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013278-013295 |
| 3151. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013296-013312 |
| 3152. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013313-013333 |
| 3153. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013334-013362 |
| 3154. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013362-013385 |
| 3155. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013386-013427 |
| 3156. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013428-013452 |
| 3157. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013453-013464 |
| 3158. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013465-013503 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3159. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013504-013523 |
| 3160. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013524-013549 |
| 3161. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013550-013577 |
| 3162. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013578-013599 |
| 3163. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013600-013631 |
| 3164. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013632-013654 |
| 3165. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013655-013680 |
| 3166. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013681-013702 |
| 3167. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013703-013730 |
| 3168. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013731-013768 |
| 3169. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013769-013789 |
| 3170. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013790-013849 |
| 3171. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013850-013875 |
| 3172. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013876-013901 |
| 3173. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013902-013929 |
| 3174. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013930-013977 |
| 3175. | | 21st Century Manufacturing Records of ORI Product | 21CEN 013978-014013 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3176. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014014-014045 |
| 3177. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014046-014063 |
| 3178. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014064-014137 |
| 3179. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014138-014159 |
| 3180. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014160-014183 |
| 3181. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014184-014198 |
| 3182. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014199-014220 |
| 3183. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014221-014230 |
| 3184. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014231-014252 |
| 3185. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014253-014266 |
| 3186. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014267-014292 |
| 3187. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014293-014334 |
| 3188. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014335-014360 |
| 3189. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014361-014386 |
| 3190. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014387-014412 |
| 3191. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014413-014430 |
| 3192. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014431-014442 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3193. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014443- 014456 |
| 3194. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014457- 014484 |
| 3195. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014485- 014497 |
| 3196. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014498- 014512 |
| 3197. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014513- 014524 |
| 3198. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014525- 014542 |
| 3199. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014543- 014555 |
| 3200. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014556- 014589 |
| 3201. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014590- 014602 |
| 3202. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014603- 014624 |
| 3203. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014625- 014648 |
| 3204. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014649- 014672 |
| 3205. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014673- 014684 |
| 3206. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014685- 014718 |
| 3207. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014719- 014736 |
| 3208. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014737- 014752 |
| 3209. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014753- 014784 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

1

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|----------|------|-------------|--------------|
| 3210. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014785-014796 |
| 3211. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014797-014809 |
| 3212. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014810-014824 |
| 3213. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014825-014852 |
| 3214. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014853-014865 |
| 3215. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014866-014876 |
| 3216. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014877-014888 |
| 3217. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014889-014901 |
| 3218. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014902-014915 |
| 3219. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014916-014926 |
| 3220. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014927-014940 |
| 3221. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014941-014976 |
| 3222. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014977-014990 |
| 3223. | | 21st Century Manufacturing Records of ORI Product | 21CEN 014991-015008 |
| 3224. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015009-015036 |
| 3225. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015037-015068 |
| 3226. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015069-015086 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3227. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015087-015140 |
| 3228. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015111-015140 |
| 3229. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015141-015153 |
| 3230. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015152-015163 |
| 3231. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015164-015203 |
| 3232. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015204-015239 |
| 3233. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015240-015263 |
| 3234. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015264-015279 |
| 3235. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015280-015291 |
| 3236. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015292-015308 |
| 3237. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015309-015340 |
| 3238. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015341-015358 |
| 3239. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015359-015371 |
| 3240. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015372-015409 |
| 3241. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015410-015437 |
| 3242. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015438-015451 |
| 3243. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015452-015469 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3244. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015470-015491 |
| 3245. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015492-015521 |
| 3246. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015522-015541 |
| 3247. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015542-015553 |
| 3248. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015554-015565 |
| 3249. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015566-015585 |
| 3250. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015586-015599 |
| 3251. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015600-015617 |
| 3252. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015618-015631 |
| 3253. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015632-015641 |
| 3254. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015642-015669 |
| 3255. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015670-015681 |
| 3256. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015682-015709 |
| 3257. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015710-015722 |
| 3258. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015723-015733 |
| 3259. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015734-015746 |
| 3260. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015747-015772 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3261. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015773-015802 |
| 3262. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015803-015832 |
| 3263. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015833-015855 |
| 3264. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015856-015881 |
| 3265. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015882-015892 |
| 3266. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015893-015922 |
| 3267. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015923-015939 |
| 3268. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015940-015958 |
| 3269. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015959-015978 |
| 3270. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015979-015995 |
| 3271. | | 21st Century Manufacturing Records of ORI Product | 21CEN 015996-016025 |
| 3272. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016026-016039 |
| 3273. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016040-016063 |
| 3274. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016064-016077 |
| 3275. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016078-016090 |
| 3276. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016091-016100 |
| 3277. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016101-016128 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3278. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016129-016142 |
| 3279. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016143-016156 |
| 3280. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016157-016169 |
| 3281. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016170-016187 |
| 3282. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016188-016201 |
| 3283. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016202-016219 |
| 3284. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016220-016237 |
| 3285. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016238-016251 |
| 3286. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016252-016273 |
| 3287. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016274-016290 |
| 3288. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016291-016301 |
| 3289. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016302-016315 |
| 3290. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016316-016328 |
| 3291. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016329-016349 |
| 3292. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016350-016367 |
| 3293. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016368-016393 |
| 3294. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016394-016410 |

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3295. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016411-016440 |
| 3296. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016441-016453 |
| 3297. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016454-016471 |
| 3298. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016472-016488 |
| 3299. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016489-016512 |
| 3300. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016513-016544 |
| 3301. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016545-016557 |
| 3302. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016558-016585 |
| 3303. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016586-016600 |
| 3304. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016601-016620 |
| 3305. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016621-016631 |
| 3306. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016632-016644 |
| 3307. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016645-016667 |
| 3308. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016668-016687 |
| 3309. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016688-016721 |
| 3310. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016722-016735 |
| 3311. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016736-016749 |

ORI PRETRIAL DISCLOSURES                    CASE NO.  3:15-cv-00595-BAS-MDD

| Doc. No. | Date | Description | Bates Number |
|---|---|---|---|
| 3312. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016750-016767 |
| 3313. | | 21st Century Manufacturing Records of ORI Product | 21CEN 016768-016787 |
| 3314. | | Vit-Best Manufacturing Records of ORI Product | VIT-BEST 0001-VIT-BEST 0129 |

ORI reserves the right to amend this list of exhibits as necessary.

Dated: June 20, 2016                    GORDON & REES LLP


                                        By:    s/ Sean D. Flaherty
                                               Richard P. Sybert
                                               Sean D. Flaherty
                                               Patrick J. Mulkern
                                               Attorneys for Plaintiff
                                               OBESITY RESEARCH INSTITUTE, LLC

Gordon & Rees LLP
101 W. Broadway Suite 2000
San Diego, CA 92101

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Gordon & Rees LLP**
**101 W. Broadway Suite 2000**
**San Diego, CA 92101**

## <u>CERTIFICATE OF SERVICE</u>

     I hereby certify that on June 20, 2016, a copy of the foregoing document was filed electronically with the Clerk of the Court using the Court's CM/ECF electronic filing system, which will send an electronic copy of this filing to all counsel of record.

                     /s/ Sean D. Flaherty
                     Sean D. Flaherty

ORI PRETRIAL DISCLOSURES               CASE NO.  3:15-cv-00595-BAS-MDD